B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **ARC Fastener Supply and Manufacturing** _____ ,

                                           Debtor

Case No.    **6:11-bk-33941**

Chapter                  **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 8 | 2,823,487.42 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 211,529.63 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 22 | | 563,822.84 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 36 | | | |
| Total Assets | | | 2,823,487.42 | | |
| Total Liabilities | | | | 775,352.47 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Central District of California

In re    **ARC Fastener Supply and Manufacturing** _____ ,    Case No. __**6:11-bk-33941**__

Debtor

Chapter _____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __ **ARC Fastener Supply and Manufacturing** _____ ,    Case No. __ **6:11-bk-33941** _____
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** |  |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re __ARC Fastener Supply and Manufacturing_____,    Case No. __6:11-bk-33941_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | - | 300.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase General Operating Checking Account** | - | 200.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit with Southern California Edison** | - | 2,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          3,000.00
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing**                                            ,    Case No.    **6:11-bk-33941**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached Document entitled "ARC Fastener Supply, A/R Aged Trial Balance" Location: 8715 Boston Place, Rancho Cucamonga CA 91730 | - | 207,311.97 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **207,311.97**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                    ,    Case No.   **6:11-bk-33941**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attached Document entitled "ARC Asset Listings" Location: 8715 Boston Place, Rancho Cucamonga CA 91730 | - | 412,640.00 |
| 30. Inventory. | | See Attached Document entitled "ARC Fastener Supply Inventory" Location: 8715 Boston Place, Rancho Cucamonga CA 91730, which is the main location. Other locations are listed on attached document. | - | 2,200,535.45 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >      **2,613,175.45**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **ARC Fastener Supply and Manufacturing**        ,    Case No.    **6:11-bk-33941**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| Sub-Total > | | **0.00** |
| (Total of this page) | | |
| Total > | | **2,823,487.42** |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**ARC ASSET LISTINGS**

| EQUIPMENT | DESCRIPTION | PRICE | LOCATION |
|---|---|---|---|
| PACIFIC 200 TON | PRESS, M# 200-14 | 4,800.00 | MFG |
| PACIFIC 300 TON | PRESS, M# 300-12 | 4,800.00 | MFG |
| PACIFIC SHEER | 3/8" X 12' CAP, M# 375S12 | 9,600.00 | MFG |
| CHICAGO 250 TON | PRESS, M# 610-DSS | 5,400.00 | MFG |
| ALL STEEL 25 TON | PRESS, 10' WIDE | 2,400.00 | MFG |
| ALL STEEL 35 TON | PRESS, 6' WIDE | 2,400.00 | MFG |
| PINES TUBE BENDER | M# 54287 S# 13900-97075 | 2,100.00 | MFG |
| WHITNEY | PLASMA CUTTER & PUNCH | 75,000.00 | MFG |
| CONTOUR PROJECTOR | OGP M# XL-815 | 2,400.00 | MFG |
| GRANITE TABLE | 4' X 8' X 18" | 2,400.00 | MFG |
| SURFACE GRINDER | HARIG M# 612 | 3,000.00 | MFG |
| LATHE | GOODWAY 1660 | 1,800.00 | MFG |
| FORKLIFT | TOYOTA 52-6FGCU35 | 3,000.00 | MFG |
| ROUSSELLE 60 TON | PRESS, M# 6 | 2,400.00 | MFG |
| ROUSSELLE 60 TON | PRESS, M# FAS6 | 2,400.00 | MFG |
| 14" COLD SAW | | 300.00 | MFG |
| MILLER WELDER | MIG 450 | 300.00 | MFG |
| MILLER WELDER | MIG 302 | 300.00 | MFG |
| MILLER WELDER | MIG CP-300 | 300.00 | MFG |
| MILLER WELDER | TIG 250 | 300.00 | MFG |
| MILL / DRILL | RF-31 | 300.00 | MFG |
| MERCURY ANGLE SAW | | 300.00 | MFG |
| HEIM PRESS | XTQ01 | 1,500.00 | MFG |
| KAO MING DRILL PRESS | KRM-980S | 1,500.00 | MFG |
| BAND SAW | RUTLAND M#26680500 | 900.00 | MFG |
| | | | |
| TRIUMPH PAPER CUTTER | M# 6550-95 | 600.00 | PRINT SHOP |
| AB DICK PAPER PRESS | M# 9910 | 600.00 | PRINT SHOP |
| AB DICK PAPER PRESS | M# 9910XCD | 600.00 | PRINT SHOP |
| AB DICK TEMPLATE MAKER | M# 617S | 600.00 | PRINT SHOP |
| DUPLO PAPER FOLDER | M# DF-505N | 300.00 | PRINT SHOP |
| | | | |
| PALLET RACKING | INTERLAKE | 21,900.00 | WAREHOUSE |
| SHELVING | APX 115 QTY | 1,740.00 | WAREHOUSE |
| FORKLIFT | TOYOTA 42-6FGCU25 | 3,000.00 | WAREHOUSE |
| FORKLIFT | TOYOTA 42-6FGCU25 | 3,000.00 | WAREHOUSE |
| FORKLIFT | TOYOTA 42-6FGCU25 | 3,000.00 | WAREHOUSE |
| FORKLIFT | CROWN SP3010-30 | 3,000.00 | WAREHOUSE |
| FORKLIFT | CROWN SP3220-30 | 3,000.00 | WAREHOUSE |
| CART | TAYLOR DUNN B2-48 | 1,200.00 | WAREHOUSE |
| CART | TAYLOR DUNN SC-59 | 1,200.00 | WAREHOUSE |
| CART | TAYLOR DUNN SC1-100 | 1,200.00 | WAREHOUSE |
| CART | TAYLOR DUNN SC1-59 | 1,200.00 | WAREHOUSE |
| SWEEPER | TENNANT 6200 W/CHARGER | 1,800.00 | WAREHOUSE |
| SEMI | VOLVO W/53' BOX TRAILER | 6,000.00 | WAREHOUSE |
| TRUCK | CHEVY W3500 | 4,200.00 | WAREHOUSE |
| TRUCK | GMC WT5500 | 2,700.00 | WAREHOUSE |
| CARDBOARD BAILER | SELCO V5-HD | 1,800.00 | WAREHOUSE |
| SHRINK WRAPPER | ORION L77-12 | 480.00 | WAREHOUSE |

**ARC ASSET LISTINGS**

| EQUIPMENT | DESCRIPTION | PRICE | LOCATION |
|---|---|---|---|
| SHRINK WRAPPER | ORION MPA67 | 1,200.00 | WAREHOUSE |
| PALLET SCALE | GSE 574 (PALLET & DESK SCALE) | 600.00 | WAREHOUSE |
| PALLET SCALE | | 300.00 | WAREHOUSE |
| LIFT | SNORKEL SL-25 | 1,500.00 | WAREHOUSE |
| | | - | |
| F-178 BAGGER | WITH PRINTER | 6,600.00 | PRODUCTION |
| F-180-9 BAGGER | WITH PRINTER | 6,600.00 | PRODUCTION |
| F-180-9 BAGGER | WITH PRINTER | 6,600.00 | PRODUCTION |
| F-180-9 BAGGER | WITH PRINTER | 6,600.00 | PRODUCTION |
| F-180-12 BAGGER | WITH PRINTER | 6,600.00 | PRODUCTION |
| F-178-F BAGGER | NO PRINTER | 3,000.00 | PRODUCTION |
| C-108 BAGGER | NO PRINTER | 600.00 | PRODUCTION |
| COUNTERS | BMII COUNTER (16 COUNTERS TOTAL) | 48,000.00 | PRODUCTION |
| COUNTERS | BMII W/SURE FEED (9 COUNTERS TOTAL) | 43,200.00 | PRODUCTION |
| COUNTERS | FAW W/SURE FEED (4 COUNTERS TOTAL) | 19,200.00 | PRODUCTION |
| COUNTERS | BOLT FEEDER (2 COUNTERS TOTAL) | 3,000.00 | PRODUCTION |
| CONVEYOR | TAKEAWAY CONVENYOR (3 TOTAL) | 360.00 | PRODUCTION |
| CONVEYOR | FRAISER (BIG LINE) | 15,000.00 | PRODUCTION |
| CONVEYOR | FRAISER (LITTLE GIANT) | 15,000.00 | PRODUCTION |
| CONVEYOR | FRAISER (GIANT LINE) | 15,000.00 | PRODUCTION |
| SONIC WELDER | BRANSON 910 | 900.00 | PRODUCTION |
| SONIC WELDER | BRANSON 910 | 900.00 | PRODUCTION |
| BANDER | POLYCHEM PC101 (2 TOTAL) | 360.00 | PRODUCTION |
| | | | |
| Faspac User Licenses & software | Outdated | - | OFFICE |
| RF Installation/Equipment | Outdated | - | OFFICE |
| Hand Scanner- Attendance Software | Outdated | 3,000.00 | OFFICE |
| Dell Server- Office | Outdated | - | OFFICE |
| FASPAC Server | Outdated | - | OFFICE |
| Office computers | 22- desk top computers | 4,000.00 | OFFICE |
| Furniture | 25 desks | 5,000.00 | OFFICE |
| Furniture | Conference Room Table | 1,500.00 | OFFICE |
| Lobby Furniture | 2 Chairs & end tables | 1,000.00 | OFFICE |
| Office decorations | Various pictures/flower arrangements | 500.00 | OFFICE |
| Office Furniture | Presidents office | 2,000.00 | OFFICE |
| Office Furniture - file cabinets | 20-File cabinets | 500.00 | OFFICE |
| Office Furniture - printers (7) | 7 - personal printers | - | OFFICE |
| Office Furniture | Sofa, coffee table and end tables | 500.00 | OFFICE |
| Trade Show Booth | | - | OFFICE |
| Crystal Clear Images - COPIER | | 500.00 | OFFICE |

Total - >     412,640.00

**ARC FASTENER SUPPLY**
**A/R AGED TRIAL BALANCE**

| CUST_NAME | ADDRESS1 | CITY | STATE_CODE | ZIP_CODE | TOTAL_AMT_DUE |
|---|---|---|---|---|---|
| SAFARILAND LTD., INC. | ATTN: ACCOUNTS PAYABLE | JACKSONVILLE | FL | 32218 | 18,306.36 |
| GALE BANKS ENGINEERING | 546 DUGGAN AVE. | AZUSA | CA | 91702 | 89.70 |
| DEE ENGINEERING, INC. | 3560 CADILLAC AVE. | COSTA MESA | CA | 92626 | 965.30 |
| EXCELL ENGINEERING | 16370 S. DOWNEY AVE. | PARAMOUNT | CA | 90723 | 420.00 |
| COD***COD*****COD***COD***** | **COD***COD*****COD***COD** | | CA | | 2,210.09 |
| HELLWIG PRODUCTS | 16237 AVENUE 296 | VISALIA | CA | 93292 | 2,991.96 |
| SIMPSON STRONG-TIE CO., INC. | 12246 HOLLY STREET | RIVERSIDE | CA | 92509 | 1,771.65 |
| RAM OFF ROAD ACCESSORIES | 3865 MEDFORD ST | LOS ANGELES | CA | 90063 | 180.48 |
| SEAWARD PRODUCTS | 3721 CAPITOL AVENUE | WHITTIER | CA | 90601 | 5,212.98 |
| EXPLORER COMPETITION PRODUCTS | 2360 BOSWELL ROAD | CHULA VISTA | CA | 91914 | 7,501.13 |
| RAINBOW | PORTEOUS FASTENERS CO. | CARSON | CA | 90745 | 3,922.25 |
| VORTECH ENGINEERING, INC. | 1650 PACIFIC AVE. | OXNARD | CA | 93033 | 341.73 |
| BARKSDALE, INC. | 3211 FRUITLAND AVE. | LOS ANGELES | CA | 90058 | 48,694.79 |
| AUTO-VENT-SHADE | 655 RACO DRIVE | LAWRENCEVILLE | GA | 30046 | 804.16 |
| RNG FASTENERS | 1140 SO. VAIL AVE. | MONTEBELLO | CA | 90640 | 415.00 |
| CARTTRONICS,LLC | 12310 WORLD TRADE DRIVE | SAN DIEGO | CA | 92128 | 1,776.81 |
| WILDEN PUMP | 22069 VAN BUREN STREET | GRAND TERRACE | CA | 92313 | 10,804.13 |
| CONGO PLAY, LLC | 1282 OLD ALPHARETTA ROAD | ALPHARETTA | GA | 30005 | (214.66) |
| IMPERIAL COMMERCIAL COOKING | EQUIPMENT | CORONA | CA | 928792089 | 7,321.75 |
| GIBSON PERFORMANCE EXHAUST | 1270 WEBB CIRCLE | CORONA | CA | 92879 | 1,584.25 |
| XOMOX CHIHUAUA, SA DE C.V. | JUAN RUIZ DE ALARCON NO 313 | CHIHUAHUA | MX | 31109 | 9,656.27 |
| MECALUX MEXICO, S.A. de C.V. | 8607 AV. DE LA FUENTE | SAN DIEGO | CA | 92154 | 21,290.41 |
| SQUARE D / AM24 | ATTN: KISHA JACKSON | LEXINGTON | KY | 40511 | 1,634.18 |
| HONEYWELL TECHNOLOGIES SARI | ZONE D ACTIVITES LA PIECE 16 | CH - 1180 ROLLE | SW | | 1,774.90 |
| CAL-FASTENERS, INC | 4300 E. MIRA LOMA AVENUE | ANAHEIM | CA | 92807 | 245.00 |
| AMP RESEARCH | 2552 MCGAW AVENUE | IRVINE | CA | 92614 | 287.62 |
| ECI METAL FABRICATION | 3281 GRAPEVINE STREET | MIRA LOMA | CA | 91752 | 25.00 |
| BOURNS, INC | 1200 COLUMBIA AVENUE | RIVERSIDE | CA | 92507 | 3,186.04 |
| FASTENAL COMPANY | ATTN: A/P | WINONA | MN | 55987 | 17,162.40 |
| LEISURE CONCEPTS | 5342 N FLORIDA ST | SPOKANE | WA | 99217 | 5,408.20 |
| CALIFORNIA BOLT CO | 1844 S GRAND AVE | SANTA ANA | CA | 92705 | 68.73 |
| THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | ONTARIO | CA | 91761 | 964.50 |
| ASSEMBLY FASTENERS, INC | 255 SEMORAN COMMERCE PLACE | APOPKA | FL | 327034632 | 9,245.00 |
| CALMINI PRODUCTS INC | 6951 MCDIVITT DR | BAKERSFIELD | CA | 93313 | 485.90 |
| BESTOP, INC | P.O. BOX 307 | BROOMFIELD | CO | 800380307 | 1,467.27 |
| TRANSAMERICAN AUTO PARTS | 400 W ARTESIA BLVD | COMPTON | CA | 90220 | 15,085.71 |
| OASIS ALLOY WHEEELS | 400 SOUTH LEMON ST | ANAHEIM | CA | 92805 | 1,189.30 |
| THB, INC. | 95 NORTH 400 WEST | NORTH SALT LAKE | UT | 84054 | 1,404.36 |
| GRISWOLD PUMP | 22069 VAN BUREN ST | GRAND TERRACE | CA | 92313 | 26.23 |
| CORE PRODUCTS, USA | 30125 HWY 74 | HOMELAND | CA | 92548 | 402.50 |
| EPTEC, S.A.de C.V. | MAGNESIUM DIE CASTING | LEXINGTON | KY | 40505 | 612.50 |
| FATBOB'S GARAGE | OIL DNA, LLC | OGDEN | UT | 84401 | 158.52 |
| JDA GLOBAL | 1351 PARK AVE | REDLANDS | CA | 92373 | 431.57 |

Total - >                                                                                          207,311.97

ARC FASTENER SUPPLY
INVENTORY

|  | Inventory Valuation |
| --- | --- |
| Warehouse 01 - Main | 1,989,360.78 |
| Warehouse 02 - Barksdale | 60,246.64 |
| Warehouse 75 - Nationwide | 22,180.68 |
| Total Fasteners | 2,071,788.10 |
| | |
| Warehouse 88 - Manufacturing | 128,746.35 |
| | |
| Total Inventory | 2,200,534.45 |

**B6D (Official Form 6D) (12/07)**

In re  **ARC Fastener Supply and Manufacturing**                              Case No.    **6:11-bk-33941**
_____
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. **xxx9-001** <br><br> **Onewest Bank** <br> **401 Wilshire Boulevard** <br> **Santa Monica, CA 90401** | - | | | | **June 2006** <br> **The nature and extent of creditor's status is unknown and disputed.** <br> **See Attached Document entitled "ARC Asset Listings"** <br> **Location: 8715 Boston Place, Rancho Cucamonga CA 91730** | | | **X** | | |
| | | | | | Value $                                  **412,640.00** | | | | **Unknown** | **Unknown** |
| Account No. **xxx9-002** <br><br> **Onewest Bank** <br> **401 Wilshire Blvd** <br> **Santa Monica, CA 90401** | - | | | | **June 2006** <br> **The nature and extent of creditor's status is unknown and disputed.** <br> **See Attached Document entitled "ARC Asset Listings"** <br> **Location: 8715 Boston Place, Rancho Cucamonga CA 91730** | | | **X** | | |
| | | | | | Value $                                  **412,640.00** | | | | **Unknown** | **Unknown** |
| Account No. **xxxx-0005** <br><br> **Onewest Bank** <br> **401 Wilshire Blvd** <br> **Santa Monica, CA 90401** | - | | | | **June 2008** <br> **The nature and extent of creditor's status is unknown and disputed.** <br> **See Attached Document entitled "ARC Asset Listings"** <br> **Location: 8715 Boston Place, Rancho Cucamonga CA 91730** | | | **X** | | |
| | | | | | Value $                                  **412,640.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0** continuation sheets attached

| | Subtotal <br> (Total of this page) | **0.00** | **0.00** |
|---|---|---|---|
| | Total <br> (Report on Summary of Schedules) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/10)

.

In re    **ARC Fastener Supply and Manufacturing**                                    Case No.    **6:11-bk-33941**

                                                                ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **ARC Fastener Supply and Manufacturing** _____,    Case No.    **6:11-bk-33941** _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Tax Debt | | | | | | |
| EDD/PAYROLL TAXES P.O. BOX 826276 SACRAMENTO, CA 94230-6276 | - | | | | | | | | 11,887.18 | |
| | | | | | | | | 11,887.18 | | 0.00 |
| Account No. | | | | Taxes | | | | | | |
| Internal Revenue Service PO BOX 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | 0.00 | |
| | | | | | | | | 125,000.00 | | 125,000.00 |
| Account No. | | | | | | | | | | |
| SBC TAX COLLECTOR 172 W. THIRD STREET 1ST FLOOR SAN BERNARDINO, CA 92415-0360 | - | | | | | | | | 73,854.45 | |
| | | | | | | | | 73,854.45 | | 0.00 |
| Account No. | | | | | | | | | | |
| STATE BOARD OF EQUALIZATION P O BOX 942879 SACRAMENTO, CA 94279-7072 | - | | | | | | | | 788.00 | |
| | | | | | | | | 788.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 86,529.63 | |
| | 211,529.63 | 125,000.00 |
| Total | 86,529.63 | |
| (Report on Summary of Schedules) | 211,529.63 | 125,000.00 |

B6F (Official Form 6F) (12/07)

In re    **ARC Fastener Supply and Manufacturing**                              Case No.    **6:11-bk-33941**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Revolving Credit | | | | |
| **76 CARD PO BOX 689058 DES MOINES, IA 50368-9058** | - | | | | | | | | 343.50 |
| Account No. | | | | | Trade debt | | | | |
| **A&S CUT OFF CENTER 7361 ETHEL AVE. UNIT 5 NORTH HOLLYWOOD, CA 91605** | | | | | | | | | 10,251.20 |
| Account No. | | | | | Trade debt | | | | |
| **ABCO SCALES CO. INC. 1838 LAKE PLACE ONTARIO, CA 91761** | - | | | | | | | | 305.00 |
| Account No. | | | | | Trade debt | | | | |
| **ACCURATE MACHINERY CO. 6641 SAN FERNANDO ROAD GLENDALE, CA 91201** | - | | | | | | | | 63.67 |

__21__  continuation sheets attached

Subtotal
(Total of this page)

10,963.37

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        S/N:41204-110629    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing**                                    ,    Case No.    **6:11-bk-33941**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **ACTIVANT SOLUTIONS, INC** **PO BOX 671069** **DALLAS, TX 75267-1069** | | - | | | | | 8,174.61 |
| Account No. | | | Trade debt | | | | |
| **ADT SECURITY SERVICES** **P. O. BOX 371956** **PITTSBURG, PA 15250** | | - | | | | | 83.37 |
| Account No. | | | Trade debt | | | | |
| **AIRGAS WEST** **P.O. BOX 7423** **PASADENA, CA 91109-7423** | | - | | | | | 1,073.62 |
| Account No. | | | Trade debt | | | | |
| **ALFRED MANUFACTURING** **PO BOX 676117** **DALLAS, TX 75267-6117** | | - | | | | | 820.85 |
| Account No. | | | Trade debt | | | | |
| **ALLSTAR FASTENERS,INC.** **1550 ARTHUR AVE.** **ELKGROVE VILLAG, IL 60007** | | - | | | | | 3,821.92 |

Sheet no. __1__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        13,974.37

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                                  ,      Case No.    **6:11-bk-33941**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **ALPHA FASTENERS CORP** **154 E MERRICK ROAD** **FREEPORT, NY 11520** | | - | | | | | 4,160.80 |
| Account No. | | | Trade debt | | | | |
| **AMERASIA LINE, INC.** **1971 W 190TH STREET #260** **TORRANCE, CA 90504** | | - | | | | | 10,682.89 |
| Account No. | | | Trade debt | | | | |
| **AMERICAN COLD-HEADED PRODUCTS** **P.O.BOX 86** **CORTLAND, IL 60112** | | - | | | | | 191.84 |
| Account No. | | | Revolving Credit | | | | |
| **AMERICAN EXPRESS - PLUM CARD** **BOX 0001** **LOS ANGELES, CA 90096-8000** | | - | | | | | 4.18 |
| Account No. | | | Trade debt | | | | |
| **ARROW INDUSTRIES** **465 N.BERRY STREET** **BREA, CA 92821** | | - | | | | | 119.06 |

Sheet no. __2__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,158.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing** ,    Case No.    **6:11-bk-33941**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| ASTRON INC. 21 LOMAR PARK DRIVE PEPPERELL, MA 01463 | | - | | | | | 1,430.00 |
| Account No. | | | Trade debt | | | | |
| BATCHING SYSTEMS INC. 50 JIBSAIL DRIVE PRINCEFREDERICK, MD 20678 | | - | | | | | 6,107.06 |
| Account No. | | | Trade debt | | | | |
| BGE 18920 VISTA DE MONTANAS MURRIETA, CA 92562 | | - | | | | | 820.00 |
| Account No. | | | Trade debt | | | | |
| BINDER METAL PRODUCTS 14909 S. BROADWAY BOX 2306 GARDENA, CA 90247 | | - | | | | | 4,593.30 |
| Account No. | | | Trade debt | | | | |
| BRIGHTON BEST INTERNATIONAL 5855 OBISPO AVE. LONG BEACH, CA 90805 | | - | | | | | 9,991.46 |

Sheet no. **3** of **21** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **22,941.82**

B6F (Official Form 6F) (12/07) - Cont.

In re  **ARC Fastener Supply and Manufacturing**                               Case No.   **6:11-bk-33941**
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| **BROCK METALS,INC.**<br>**617 AVENIDA ACAPULCO**<br>**SAN CLEMENTE, CA 92672** | | - | | | | | | 2,580.50 |
| Account No. | | | | Trade debt | | | | |
| **CHARMAN MANUFACTURING**<br>**5681 SO.DOWNEY ROAD**<br>**VERNON, CA 90058** | | - | | | | | | 3,118.40 |
| Account No. | | | | Trade debt | | | | |
| **COMM-AIR SCREW MACHINE**<br>**11352 EL DORADO AVE**<br>**SAN FERNANDO, CA 91340** | | - | | | | | | 6,452.20 |
| Account No. | | | | Trade debt | | | | |
| **DAYLIGHT TRANSPORT**<br>**1501 HUGHES WAY**<br>**SUITE 200**<br>**LONG BEACH, CA 90810** | | - | | | | | | 3,673.66 |
| Account No. | | | | Trade debt | | | | |
| **DYNA ENGINEERING LTD.  #2**<br>**930 TUPPER AVE.**<br>**COQUITLAM BC V3K1A5** | | - | | | | | | 850.00 |

Sheet no.  __4__  of  __21__  sheets attached to Schedule of                                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                                         (Total of this page)           16,674.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                    ,   Case No.   **6:11-bk-33941**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **EDMUND A GRAY COMPANY 2277 EAST FIFTEENTH ST. LOS ANGELES, CA 90021-2841** | | - | | | | | 16,423.99 |
| Account No. | | | Trade debt | | | | |
| **EQUIPMENT DIRECT PO BOX 670 YORBA LINDA, CA 92885** | | - | | | | | 238.05 |
| Account No. | | | Trade debt | | | | |
| **FEDEX PO BOX 7221 PASADENA, CA 91109-7321** | | - | | | | | 31.42 |
| Account No. | | | Trade debt | | | | |
| **FIBRE MATERIALS CORP. 40 DUPONT STREET PLAINVIEW, NY 11803** | | - | | | | | 156.47 |
| Account No. | | | Trade debt | | | | |
| **FOREMOST THREADED PRODUCTS 9843 6TH ST.UNIT#106 RANCHO CUCAMONG, CA 91730** | | - | | | | | 35.11 |

Sheet no. __5__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,885.04

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                              ,     Case No.    **6:11-bk-33941**
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **FRONTIER METAL STAMPING** **3764 PURITAN WAY** **FREDERICK, CO 80516** | | - | | | | | | 1,350.00 |
| Account No. | | | | Trade debt | | | | |
| **GE CAPITAL SMALL BUSINESS** **FINANCE** **PO BOX 953380** **ST LOUIS, MO 63195-3380** | | - | | | | | | **Unknown** |
| Account No. | | | | Trade debt | | | | |
| **GLOBAL METALS** **2004 TANDEM WAY** **NORCO, CA 92860** | | - | | | | | | 178.05 |
| Account No. | | | | Trade debt | | | | |
| **GRAINGER   BR440** **DEPT  821049111** **PALATINE, IL 60038-0001** | | - | | | | | | 420.55 |
| Account No. | | | | Trade debt | | | | |
| **GREATLAND SALES GROUP** **1400 N JEFFERSON STREET** **ANAHEIM, CA 92807** | | - | | | | | | 780.80 |

Sheet no. __6__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,729.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing** ,                    Case No.   **6:11-bk-33941**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **H.W. ECKHARDT CORP P.O. BOX 3747 HUNTINGTONBEACH, CA 92605** | | - | | | | | 1,235.83 |
| Account No. | | | Trade debt | | | | |
| **HEADS & THREADS INTERNATIONAL 23215 NETWORK PLACE CHICAGO IL 606731232 VICKY** | | - | | | | | 43,367.85 |
| Account No. | | | Trade debt | | | | |
| **HI-Q FASTENERS 12020 WOODRUFF AVE. #E DOWNEY, CA 90241** | | - | | | | | 848.01 |
| Account No. | | | Trade debt | | | | |
| **HILTI 5400 S.122nd.E.AVE TULSA, OK 74146** | | - | | | | | 3,603.97 |
| Account No. | | | Trade debt | | | | |
| **HOSE-MAN, INC. 3050 INLAND EMPIRE BLVD. ONTARIO, CA 91764** | | - | | | | | 1,046.12 |

Sheet no.  **7**  of  **21**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,101.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing**                              ,    Case No.    **6:11-bk-33941**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| I.G. MARSTON CO. MEAR ROAD P.O. BOX 432 HOLBROOK, MA 02343 | | - | | | | | 494.47 |
| Account No. | | | Trade debt | | | | |
| IDEAL FASTENERS 3850 E. MIRALOMA ANAHEIM, CA 92806 | | - | | | | | 37,848.00 |
| Account No. | | | Trade debt | | | | |
| INLAND PAPER COMPANY P. O. BOX 3940 ONTARIO, CA 91761 | | - | | | | | 1,549.99 |
| Account No. | | | Trade debt | | | | |
| KANEBRIDGE CORPORATION 153 BAUER DR OAKLAND, NJ 07436 | | - | | | | | 1,003.70 |
| Account No. | | | Trade debt | | | | |
| KELKO PRODUCTS CO P.O. BOX 1018 SANDUSKY, OH 44870 | | - | | | | | 174.20 |

Sheet no. __8__ of __21__ sheets attached to Schedule of                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                            (Total of this page)          41,070.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                              ,    Case No.    **6:11-bk-33941**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **KELLOGG & ANDELSON ACCOUNTANCY 21700 OXNARD STREET SUITE 900 WOODLAND HILLS, CA 91367** | - | | | | | | | 3,439.80 |
| Account No. | | | | Trade debt | | | | |
| **L & M JANITORIAL SERVICES 8861 MESA OAK DRIVE RIVERSIDE, CA 92508** | - | | | | | | | 500.00 |
| Account No. | | | | Trade debt | | | | |
| **LEE JOHNSON SALES 6714 CLEAR SPRINGS RD. SIMI VALLEY, CA 93063** | - | | | | | | | 103.00 |
| Account No. | | | | Trade debt | | | | |
| **LEE'S TOOLS 1924 NO.LONG BEACHY BLVD. COMPTON, CA 90221** | - | | | | | | | 37.50 |
| Account No. | | | | Trade debt | | | | |
| **LTI FLEXIBLE PROD. INC 21801 INDUSTRIAL BLVD. ROGERS, MN 55374** | - | | | | | | | 2,160.00 |

Sheet no. __9__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,240.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing**                              ,    Case No.    **6:11-bk-33941**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| METALCO STEEL & SUPPLY P. O. BOX 2936 ROLLING HILLS, CA 90274 | - | | | | | | | 895.23 |
| Account No. | | | | Trade debt | | | | |
| METRIC THREADED PRODUCTS 14704 SOUTH RADBURN AVE. SANTE FE SPRING, CA 90670 | - | | | | | | | 16,972.90 |
| Account No. | | | | Trade debt | | | | |
| MICRO PLASTICS, INC P. O. BOX 149 FLIPPIN, AR 72634 | - | | | | | | | 74.30 |
| Account No. | | | | Trade debt | | | | |
| MR. HOSE INC. 700 S. ROCHESTER #C ONTARIO, CA 91761 | - | | | | | | | 1,673.85 |
| Account No. | | | | Trade debt | | | | |
| MR. WASHERMAN DEL SMITH MFG 1432 CHICO AVE  S. EL MONTE, CA 91733 | - | | | | | | | 1,865.00 |

Sheet no. __10__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **21,481.28**

B6F (Official Form 6F) (12/07) - Cont.

In re  **ARC Fastener Supply and Manufacturing** ,       Case No.  **6:11-bk-33941**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| MSC INDUSTRIAL SUPPLY DEPARTMENT CH0075 PALAPINE, IL 60055 | - | | | | | | | | 660.78 |
| Account No. | | | | | Trade debt | | | | |
| N.D. INDUSTRIES 1000 N. CROOKS ROAD CLAWSON, MI 48017 | - | | | | | | | | 10,144.48 |
| Account No. | | | | | Trade debt | | | | |
| NBS CORP. 3100 E. SLAUSON AVENUE VERNON, CA 90058 | - | | | | | | | | 568.72 |
| Account No. | | | | | Trade debt | | | | |
| NETCOMM INC. 21356 NORDHOFF STREET CHATSWORTH, CA 91311 | - | | | | | | | | 1,340.00 |
| Account No. | | | | | Trade debt | | | | |
| PACIFIC COAST PROPANE LLC 539 WEST MAIN STREET ONTARIO, CA 91762 | - | | | | | | | | 6.00 |

Sheet no. __11__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,719.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing**                          ,    Case No.    **6:11-bk-33941**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| PACIFIC TOLL PROCESSING,INC. 24724 S.WILMINGTON AVE. CARSON, CA 90745 | - | | | | | | 3,686.70 |
| Account No. | | | Trade debt | | | | |
| PACIFIC WAREHOUSE SALES 15368 EL PRADO ROAD CHINO, CA 91710 | - | | | | | | 2,995.68 |
| Account No. | | | Trade debt | | | | |
| PANTHER T&H INDUSTRY CO.,LTD. FLOOR 11-4 NO.186,2 SEC. DONG SHIN ROAD, Twaian MAVIS/HELEN | - | | | | | | 60,000.00 |
| Account No. | | | Trade debt | | | | |
| PATTON SALES CORP. P.O. BOX 273 ONTARIO, CA 91762 | - | | | | | | 6,930.45 |
| Account No. | | | Trade debt | | | | |
| PEARL ABRASIVE CO. PO BOX 69 TUCKER, GA 30085-0069 | - | | | | | | 266.35 |

Sheet no. __12__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,879.18

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **ARC Fastener Supply and Manufacturing** ,  Case No.  **6:11-bk-33941**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| PENTRATE METAL PROCESSING 3517 EAST OLYMPIC BLVD. LOS ANGELES, CA 90023 | | - | | | | | |
| | | | | | | | 1,112.00 |
| Account No. | | | Trade debt | | | | |
| PHOENIX FORGE CAPITAL MFG CO PO BOX 64180-06 BALTIMORE, MD 21264-4180 | | - | | | | | |
| | | | | | | | 826.13 |
| Account No. | | | Trade debt | | | | |
| PITNEY BOWES PO BOX 371887 PITTSBURGH, PA 15250-7887 | | - | | | | | |
| | | | | | | | 215.87 |
| Account No. | | | Trade debt | | | | |
| PORTEOUS FASTENERS CO. P.O. BOX 31001-0838 PASADENA, CA 91110 | | - | | | | | |
| | | | | | | | 34,829.71 |
| Account No. | | | Trade debt | | | | |
| PRESS TEK INC. AKA AB DICK 3727 SOLUTIONS CENTER CHICAGO, IL 60677-3007 | | - | | | | | |
| | | | | | | | 709.32 |

Sheet no. __13__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**37,693.03**

B6F (Official Form 6F) (12/07) - Cont.

In re **ARC Fastener Supply and Manufacturing** Case No. **6:11-bk-33941**
Debtor ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| PRINTER'S PARTS OF LA 420 ROLYN PLACE SUITE A ARCADIA, CA 91007 | - | | | | | | | 450.00 |
| Account No. | | | | Trade debt | | | | |
| PRS INDUSTRIES PO BOX 700 LA VERNE, CA 91750 | - | | | | | | | 1,172.50 |
| Account No. | | | | Trade debt | | | | |
| R.G.F.ENTERPRISES, INC. 220 CITATION CIRCLE CORONA, CA 92880 | - | | | | | | | 9,600.65 |
| Account No. | | | | Trade debt | | | | |
| RANCHO DISPOSAL SERVICES 9820 CHERRY AVE. FONTANA, CA 92335 | - | | | | | | | 546.16 |
| Account No. | | | | Trade debt | | | | |
| RED & WHITE VALVE CORP. 20600 REGENCY LANE LAKE FOREST, CA 92630 | - | | | | | | | 1,315.60 |

Sheet no. __14__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **13,084.91**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **ARC Fastener Supply and Manufacturing** ,  Case No.    **6:11-bk-33941**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| RUMCO,INC. 231276 MOMENTUM PLACE CHICAGO, IL 60689-5311 | | - | | | | | 1,244.10 |
| Account No. | | | Trade debt | | | | |
| SAUNDERS 975 N. TODD AVENUE AZUSA, CA 91702 | | - | | | | | 3,535.50 |
| Account No. | | | Trade debt | | | | |
| SAV-ON PLATING CO 19 W WATKINS ST PHOENIX, AZ 85003 | | - | | | | | 6,314.90 |
| Account No. | | | Trade debt | | | | |
| SC FUELS P.O. BOX 14014 ORANGE, CA 92863-4014 | | - | | | | | 1,814.86 |
| Account No. | | | Trade debt | | | | |
| SCOVILL FASTENERS INC. P. O. BOX 409312 ATLANTA, GA 30384-9312 | | - | | | | | 29,035.30 |

Sheet no. __15__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **41,944.66**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                              ,    Case No.    **6:11-bk-33941**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| SHIN JAAN WORKS CO,LTD. NO 119,MING-JUN PEI-LING,LU-CHU TAIWAN,R.O.C. SAM | | - | | | | | | 55,023.94 |
| Account No. | | | | Trade debt | | | | |
| SIMS WELDING SUPPLY CO. INC. 2445 SOUTH STREET LONG BEACH, CA 90805 | | - | | | | | | 159.40 |
| Account No. | | | | Trade debt | | | | |
| SMITH COOPER PO BOX #51057 LOS ANGELES, CA 90051-5357 | | - | | | | | | 2,333.01 |
| Account No. | | | | Trade debt | | | | |
| SOUTHWEST MATERIAL HANDLING P.O. BOX 1070 MIRA LOMA, CA 91752 | | - | | | | | | 82.58 |
| Account No. | | | | Trade debt | | | | |
| SPC THREADED 2617 W.BLUE MOUND RD.#980 HASLET, TX 76052 | | - | | | | | | 187.50 |

Sheet no. __16__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **57,786.43**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                              ,    Case No.    **6:11-bk-33941**
_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **SPECIALTY SPRAY SERVICE** **9449 RICHMOND PLACE** **RANCHO CUCAMONG, CA 91730** | - | | | | | | 202.48 |
| Account No. | | | Trade debt | | | | |
| **STAFAST PRODUCTS,INC** **P.O. BOX 715516** **COLUMBUS, OH 43271-5516** | - | | | | | | 12,410.80 |
| Account No. | | | Trade debt | | | | |
| **STAFAST WEST** **P.O. BOX 931978** **12420 CLARK ST.** **CLEVELAND, OH 44193** | - | | | | | | 3,873.00 |
| Account No. | | | Trade debt | | | | |
| **STAPLES BUSINESS ADVANTAGE** **DEPT LA 1368** **PO BOX 83689** **CHICAGO, IL 60696-3689** | - | | | | | | 148.66 |
| Account No. | | | Trade debt | | | | |
| **STAR STAINLESS** **P.O. BOX 48043** **NEWARK, NJ 07101** | - | | | | | | 14,064.22 |

Sheet no. __17__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **30,699.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing**                                    ,    Case No.    **6:11-bk-33941**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| STUART A KATZ, ESQ 20281 SW BIRCH ST SUITE 1000 NEWPORT BEACH, CA 92660 | | - | | | | | | 7,125.04 |
| Account No. | | | | Trade debt | | | | |
| TAMPER PRUF 8808 SUMERSET BLVD. PARAMOUNT, CA 90723 | | - | | | | | | 680.00 |
| Account No. | | | | Trade debt | | | | |
| TELEPACIFIC COMMUNICATIONS PO BOX 526015 SACRAMENTO, CA 95852-6015 | | - | | | | | | 1,151.60 |
| Account No. | | | | Trade debt | | | | |
| TERMINAL SPECIALTY 2570 JASON CT. OCEANSIDE, CA 92056 | | - | | | | | | 17.00 |
| Account No. | | | | Trade debt | | | | |
| TOYOTA MOTOR CREDIT CORP. COMMERCIAL FINANCE P.O. BOX 2431 CAROL STREAM, IL 60132 | | - | | | | | | 10,713.02 |

Sheet no. __18__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,686.66

B6F (Official Form 6F) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing**                                    ,    Case No.    **6:11-bk-33941**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| TUTTLE MFG CO. P.O. BOX 590 BARRINGTON, IL 60011 | | - | | | | | | 1,228.12 |
| Account No. | | | | Trade debt | | | | |
| UL DQS INC. 1130 WEST LAKE COOK RD SUITE 340 BUFFALO GROVE, IL 60089 | | - | | | | | | 763.17 |
| Account No. | | | | Trade debt | | | | |
| VEGA INDUSTRIES 11933 6TH ST RANCHO CUCAMONG, CA 91730 | | - | | | | | | 79.00 |
| Account No. | | | | Trade debt | | | | |
| VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | | - | | | | | | 750.40 |
| Account No. | | | | Trade debt | | | | |
| VERSAFAB 15919 BROADWAY GARDENA, CA 90248 | | - | | | | | | 34,200.00 |

Sheet no. __19__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,020.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **ARC Fastener Supply and Manufacturing** ,                    Case No.    **6:11-bk-33941**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| VERTEX DISTRIBUTION-ZELENDA NW 5943 PO BOX 1450 MINNEAPOLIS, MN 55485-5943 | - | | | | | | | 6.00 |
| Account No. | | | | Trade debt | | | | |
| VOLT INDUSTRIAL PLASTICS 700 HIGHWAY 202 WEST YELLVILLE, AR 72687 | - | | | | | | | 52.42 |
| Account No. | | | | Trade debt | | | | |
| W & E SALES 370 ELIZABETH AVE. NEWORK, NJ 07112 | - | | | | | | | 1,042.00 |
| Account No. | | | | Trade debt | | | | |
| WARD MANUFACTURING LOCK BOX W502071 P.O.BOX 7777 PHILADELPHIA, PA 19175 | - | | | | | | | 145.62 |
| Account No. | | | | Trade debt | | | | |
| WEST COAST LOCK WASHER P. O. BOX 3588 INDUSTRY, CA 91744-0588 | - | | | | | | | 252.10 |

Sheet no. __20__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,498.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **ARC Fastener Supply and Manufacturing**                              ,    Case No.    **6:11-bk-33941**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **WESTERN SUMMIT MFG. CO 13290 DAUM DRIVE CITY OF INDUSTR, CA 91746** | - | | | | | | 1,966.40 |
| Account No. | | | Trade debt | | | | |
| **WESTESCO WESTERN TIRE EQUIPMENT AND SUPP 14802 YORBA COURT CHINO, CA 91710** | - | | | | | | 1,531.85 |
| Account No. | | | Trade debt | | | | |
| **ZHUCHENG LONGQIANG FASTENER CO LTD. ZHUCHENG SHANDONG Twaian** | - | | | | | | 16,090.50 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __21__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 19,588.75 |
| | Total (Report on Summary of Schedules) | 563,822.84 |

B6G (Official Form 6G) (12/07)

In re    **ARC Fastener Supply and Manufacturing**                                    ,    Case No.    **6:11-bk-33941**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Joseph M. Myers** <br> **8715 Boston Place** <br> **Rancho Cucamonga, CA 91730** | **Standard Industrial / Commercial Single-Tenant Lease - Net** <br> **10 year lease term from 9/1/2004 to 8/31/2014** <br> **Debtor is Leasee** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6H (Official Form 6H) (12/07)

.

In re    **ARC Fastener Supply and Manufacturing**                                    ,    Case No.    **6:11-bk-33941**
                                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re **ARC Fastener Supply and Manufacturing**      Case No. **6:11-bk-33941**

Debtor(s)      Chapter **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President/Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **38**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **August 16, 2011**       Signature   **/s/ Joseph M. Myers**

                                                        **Joseph M. Myers**
                                                        **President/Director**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Central District of California

In re    **ARC Fastener Supply and Manufacturing**             Case No.    **6:11-bk-33941**

                           Debtor(s)            Chapter     **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-533,240.00** | **Fiscal Year ending June 30, 2010, Tax Returns** |
| **$-500,981.00** | **Fiscal Year ending June 30, 2009, Tax Returns** |
| **$-2,500,000.00** | **Estimated Fiscal Year ending June 30, 2011, source is company projections** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                  SOURCE

2

### 3. Payments to creditors

None ■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Attachment of Creditors** | **See attached list of creditos paid in May, June & July 2011** | **$0.00** | **$0.00** |

None ☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Joseph M. Myers**<br>**8715 Boston Place**<br>**Rancho Cucamonga, CA 91730**<br>   **100% Company shareholder** | **Bi-weekly payroll earnings during 12 months prior to filing paid to company president** | **$120,000.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Onewest Bank, FSB versus A.R.C. Fastener Supply, Inc., a California corportion; Joseph Myers, an individual, and Does 1 through 10, inclusive**<br><br>**Case Number CIVRS1106765** | **Civil Complaint and Receivership** | **Superior Court of California, San Bernardino** | **Stayed** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

4

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **The Gorski Firm, APC**<br>**4900 California Avenue**<br>**Suite 210B**<br>**Bakersfield, CA 93309-7080** | **7/26/11** | **15,000.00** |
| **The Advocates' Law Firm, LLP**<br>**600 B Street**<br>**Suite 2130**<br>**San Diego, CA 92101** | **7/26/11** | **Monies paid to The Gorksi Firm, APC. Case to included fee sharing for associated representation.** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Onewest Bank**<br>**401 Wilshire Blvd**<br>**Santa Monica, CA 90401** | **Checking, accounts ending 4843 and 6368. Balance undeterminable at this time, closing balances will be added to monthly operating report.** | **7/26/11** |
| **Pacific Western Bank**<br>**9680 Haven Avenue**<br>**Rancho Cucamonga, CA 91730** | **Checking, account ending 5994. Balance undeterminable at this time, closing balance will be added to monthly operating report.** | **7/26/11** |

5

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17.  Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **A.R.C. Fastener Supply, Inc.** | **95-4613225** | **8715 Boston Place Rancho Cucamonga, CA 91730** | **Manufacturer of fasteners** | **On or about 7/10/2005** |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kellogg & Andelson 21700 Oxnard Street, Suite 900 Woodland Hills, CA 91367** | **2008-2011** |

7

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Janet Spencer | 8715 Boston Place |
| | Rancho Cucamonga, CA 91730 |

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

### 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|
| 07/04/2005 | Peter Stocks and Jan Spencer | $5.5M |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| 07/04/2005 | Jan Spencer |
| | 8715 Boston Place |
| | Rancho Cucamonga, CA 91730 |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|-------------------------------------------|
| Joseph M. Myers | President | 100% |
| 8715 Boston Place | | |
| Rancho Cucamonga, CA 91730 | | |

### 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

8

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None □    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| 401K , simple IRA - 3% 09 1% Debtor to supplement with administrator information on Trustee form USTLA-8. | 95-4613225 |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **August 16, 2011**        Signature   **/s/ Joseph M. Myers**

                                                   **Joseph M. Myers**
                                                   **President/Director**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|--------|------|-----------|------|-------------|-------------|--------------|----------|-----------|-----------|------|
| 18004 | 07/15/11 | 01101 | AFLAC | AFLAC | 135.93 | | | | 135.93 | MNI |
| 18005 | 07/15/11 | | CASTA | CA STATE DISBURSEMEN | 543.12 | | | | 543.12 | MNI |
| 18006 | 07/15/11 | | FRANC | FRANCHISE TAX BOARD | 75.00 | | | | 75.00 | MNI |
| 18007 | 07/15/11 | | WACHO | WACHOVIA SECURITIES | 682.50 | | | | 682.50 | MNI |
| 18008 | 07/15/11 | | SHERI | SHERIFFS COURT SERVI | 42.81 | | | | 42.81 | MNI |
| 18013 | 07/29/11 | | AFLAC | AFLAC | 145.08 | | | | 145.08 | MNI |
| 18014 | 07/29/11 | | CASTA | CA STATE DISBURSEMEN | 543.12 | | | | 543.12 | MNI |
| 18015 | 07/29/11 | | FRANC | FRANCHISE TAX BOARD | 75.00 | | | | 75.00 | MNI |
| 18016 | 07/29/11 | | WACHO | WACHOVIA SECURITIES | 647.50 | | | | 647.50 | MNI |
| 18017 | 07/29/11 | | SHERI | SHERIFFS COURT SERVI | 77.07 | | | | 77.07 | MNI |
| 27277 | 07/07/11 | 01102 | ARCFA | ARC FASTENERS | 3500.00 | | | | 3500.00 | MNI |
| 27278 | 07/15/11 | | ARCFA | ARC FASTENERS | 3800.00 | | | | 3800.00 | MNI |
| 27279 | 07/26/11 | | ARCFA | ARC FASTENERS | 2500.00 | | | | 2500.00 | MNI |
| 59251 | 07/07/11 | 01101 | PETTY | PETTY CASH | 300.00 | | | | 300.00 | MNI |
| 59252 | 07/22/11 | | MISC | GUADALUPE CARRILLO | 645.93 | | | | 645.93 | MNI |
| 59253 | 07/22/11 | | MISC | CLEMENTE VILLAFANA | 1373.00 | | | | 1373.00 | MNI |
| 59255 | 07/22/11 | | MISC | JAVIER NARANJO | 2925.42 | | | | 2925.42 | MNI |
| 59258 | 07/26/11 | | GOLDN | GOLDEN EAGLE INSURAN | 5618.00 | | | | 5618.00 | MNI |
| 59259 | 07/27/11 | | METAB | METAL BARS INC. | 2954.20 | | | | 2954.20 | MANL |
| 59260 | 07/27/11 | | INDLP | INLAND PAPER COMPANY | 325.08 | | | | 325.08 | MANL |
| 59261 | 07/27/11 | | HINDL | HINDLEY MANUFACTURIN | 72.00 | | | | 72.00 | MANL |
| 59262 | 07/28/11 | | HEALT | HEALTH NET | 3065.74 | | | | 3065.74 | MNI |
| 59263 | 07/28/11 | | BLUEC | ANTHEM BLUE CROSS | 407.00 | | | | 407.00 | MNI |
| 59264 | 07/27/11 | | PWB | PACIFIC WESTERN BANK | 400.00 | | | | 400.00 | MANL |
| 216353 | 07/28/11 | 01102 | AMERA | AMERASIA LINE, INC. | 4923.56- | | | | 4923.56- | V CK |
| 216776 | 07/28/11 | | PATTO | PATTON SALES CORP. | 2626.93- | | | | 2626.93- | V CK |
| 216990 | 07/28/11 | | ALLAR | ALLSTAR FASTENERS, | 618.29- | | | | 618.29- | V CK |
| 217032 | 07/28/11 | | LINCO | LINCO INDUSTRIES INC | 184.25- | | | | 184.25- | V CK |
| 217046 | 07/28/11 | | AMEXG | AMERICAN EXPRESS - C | 17082.45- | | | | 17082.45- | V CK |
| 217070 | 07/01/11 | | FORCE | FORCE ELECTRONICS | 174.03 | | | | 174.03 | MANL |
| 217071 | 07/01/11 | | SUPIR | SUPERIOR WASHER CO. | 800.00 | | | | 800.00 | MANL |
| 217072 | 07/01/11 | | WPSCO | W.P.S. CO. | 214.00 | | | | 214.00 | MANL |
| 217073 | 07/01/11 | | MISC | NICK ORTIZ | 200.00 | | | | 200.00 | MNI |
| 217074 | 07/05/11 | | BLUEM | BLUE STAR METALS | 456.09 | | | | 456.09 | MANL |
| 217075 | 07/05/11 | | CONWA | CON-WAY WESTERN EXPR | 192.12 | | | | 192.12 | MNI |
| 217076 | 07/05/11 | | CASCA | CASCADE PLASTICS/FLE | 4400.00 | | | | 4400.00 | MANL |
| 217077 | 07/06/11 | | SEMSS | SEMS AND SPECIALS | 877.97 | | | | 877.97 | MANL |
| 217078 | 07/06/11 | | WESTC | WEST COAST LOCK WASH | 70.20 | | | | 70.20 | MANL |
| 217079 | 07/06/11 | | HIPER | HI-PERFORMANCE FASTE | 856.14 | | | | 856.14 | MANL |
| 217080 | 07/07/11 | | ARCPA | ARC PAYROLL ACCOUNT | 6500.00 | | | | 6500.00 | MNI |
| 217081 | 07/07/11 | | MARBR | MAR-BRO MFG. | 3624.00 | | | | 3624.00 | MNI |
| 217082 | 07/07/11 | | INLAT | INLAND TOOL SOLLUTIO | 563.82 | | | | 563.82 | MANL |
| 217083 | 07/07/11 | | PACIF | PACIFIC WAREHOUSE SA | 20.90 | | | | 20.90 | MANL |
| 217084 | 07/07/11 | | AMEFC | AMERICAN FASTENER &C | 1624.76 | | | | 1624.76 | MANL |
| 217085 | 07/08/11 | | PATTO | PATTON SALES CORP. | 547.20 | | | | 547.20 | MANL |
| 217086 | 07/08/11 | | PACIF | PACIFIC WAREHOUSE SA | 23.10 | | | | 23.10 | MANL |
| 217088 | 07/08/11 | | RADAX | RADAX IND. INC. | 1665.62 | | | | 1665.62 | MANL |
| 217089 | 07/08/11 | | ARCON | ARCON RING & SPECIAL | 105.00 | | | | 105.00 | MANL |
| 217090 | 07/08/11 | | PWB | PACIFIC WESTERN BANK | 505.00 | | | | 505.00 | MANL |
| 217092 | 07/11/11 | | NATIL | NATIONAL THREADED FA | 5.20 | | | | 5.20 | MANL |
| 217093 | 07/12/11 | | ZELEN | VERTEX DISTRIBUTION- | 290.00 | | | | 290.00 | MANL |
| 217094 | 07/13/11 | | WPSCO | W.P.S. CO. | 733.95 | | | | 733.95 | MANL |
| 217095 | 07/13/11 | | SEMSS | SEMS AND SPECIALS | 1546.60 | | | | 1546.60 | MANL |

| NUMBER | DATE BANK ACCT. | VEND VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|---|---|---|---|---|---|---|---|---|
| 217096 | 07/13/11 | JOSEM JOSEPH M MYERS | 2000.00 | | | | 2000.00 | MNI |
| 217097 | 07/14/11 | ARCPA ARC PAYROLL ACCOUNT | 23000.00 | | | | 23000.00 | MNI |
| 217099 | 07/13/11 | ALLAR ALLSTAR FASTENERS, IN | 763.86 | | | | 763.86 | AUTO |
| 217100 | 07/13/11 | CHARM CHARMAN MANUFACTURIN | 1200.00 | | | | 1200.00 | AUTO |
| 217101 | 07/13/11 | DAYLI DAYLIGHT TRANSPORT | 2198.79 | | | | 2198.79 | AUTO |
| 217102 | 07/13/11 | IDEAL IDEAL FASTENERS | 2200.00 | | | | 2200.00 | AUTO |
| 217103 | 07/13/11 | J&BCU J&B CUSTOMHOUSE BROK | 160.00 | | | | 160.00 | AUTO |
| 217104 | 07/13/11 | PORTE PORTEOUS FASTENERS C | 1106.83 | | | | 1106.83 | AUTO |
| 217105 | 07/13/11 | SOCAE SOUTHERN CALIFORNIA | 2520.26 | | | | 2520.26 | AUTO |
| 217106 | 07/13/11 | UPS U.P.S | 1306.89 | | | | 1306.89 | AUTO |
| 217107 | 07/13/11 | USCUS U.S. CUSTOMS & BORDE | 153.96 | | | | 153.96 | AUTO |
| 217108 | 07/13/11 | WESTO WESTESCO,WESTERN TIR | 3007.73 | | | | 3007.73 | AUTO |
| 217109 | 07/13/11 | IDEAL IDEAL FASTENERS | 2700.00 | | | | 2700.00 | AUTO |
| 217110 | 07/13/11 | IDEAL IDEAL FASTENERS | 2143.89 | | | | 2143.89 | AUTO |
| 217112 | 07/14/11 | APFIS A.P. FISCHER INC. | 240.00 | | | | 240.00 | MANL |
| 217113 | 07/14/11 | RSHUG R.S. HUGHES COMPANY | 94.00 | | | | 94.00 | MANL |
| 217114 | 07/15/11 | AIRGA AIRGAS WEST | 182.59 | | | | 182.59 | MANL |
| 217115 | 07/15/11 | JOSEM JOSEPH M MYERS | 1800.00 | | | | 1800.00 | MNI |
| 217116 | 07/15/11 | JAYFA JAY FASTENERS INC. | 81.18 | | | | 81.18 | MANL |
| 217117 | 07/15/11 | SEMSS SEMS AND SPECIALS | 602.83 | | | | 602.83 | MANL |
| 217118 | 07/15/11 | WPSCO W.P.S. CO. | 39.00 | | | | 39.00 | MANL |
| 217119 | 07/15/11 | RADAX RADAX IND.INC. | 822.13 | | | | 822.13 | MANL |
| 217120 | 07/15/11 | ZELEN VERTEX DISTRIBUTION- | 40.50 | | | | 40.50 | MANL |
| 217121 | 07/15/11 | INLAT INLAND TOOL SOLLUTIO | 794.70 | | | | 794.70 | MANL |
| 217122 | 07/18/11 | NATIL NATIONAL THREADED FA | 135.74 | | | | 135.74 | MANL |
| 217123 | 07/18/11 | WPSCO W.P.S. CO. | 342.68 | | | | 342.68 | MANL |
| 217124 | 07/18/11 | ARCON ARCON RING & SPECIAL | 425.00 | | | | 425.00 | MANL |
| 217125 | 07/18/11 | ARCPA ARC PAYROLL ACCOUNT | 2500.00 | | | | 2500.00 | MNI |
| 217126 | 07/19/11 | WAXIE WAXIE SANITARY SUPPL | 343.39 | | | | 343.39 | MNI |
| 217128 | 07/19/11 | AAAHO ACSC | 479.80 | | | | 479.80 | AUTO |
| 217129 | 07/19/11 | ADTSE ADT SECURITY SERVICE | 83.37 | | | | 83.37 | AUTO |
| 217130 | 07/19/11 | AMEX3 AMERICAN EXPRESS - C | 5867.61 | | | | 5867.61 | AUTO |
| 217130 | 07/28/11 | AMEX3 AMERICAN EXPRESS - C | 5867.61- | | | | 5867.61- | V CK |
| 217131 | 07/19/11 | CARDL SC FUELS | 1755.48 | | | | 1755.48 | AUTO |
| 217132 | 07/19/11 | COMME COMMERCIAL MOBILE SY | 137.88 | | | | 137.88 | AUTO |
| 217133 | 07/19/11 | COMMC COMMUNITY BANK | 2034.55 | | | | 2034.55 | AUTO |
| 217134 | 07/19/11 | DELLF DELL FINANCIAL SERVI | 6.52 | | | | 6.52 | AUTO |
| 217135 | 07/19/11 | FEDX FEDEX | 124.73 | | | | 124.73 | AUTO |
| 217136 | 07/19/11 | HEALT HEALTH NET | 8065.74 | | | | 8065.74 | AUTO |
| 217136 | 07/29/11 | HEALT HEALTH NET | 8065.74- | | | | 8065.74- | V CK |
| 217137 | 07/19/11 | HOLLY HOLLYWOOD DELIVERY S | 90.91 | | | | 90.91 | AUTO |
| 217138 | 07/19/11 | LEEJO LEE JOHNSON SALES | 299.00 | | | | 299.00 | AUTO |
| 217139 | 07/19/11 | MCKES SPARKLETTS | 18.43 | | | | 18.43 | AUTO |
| 217140 | 07/19/11 | MOBIL EXXONMOBIL | 328.57 | | | | 328.57 | AUTO |
| 217141 | 07/19/11 | PITNE PITNEY BOWES | 32.00 | | | | 32.00 | AUTO |
| 217142 | 07/19/11 | PITNP PURCHASE POWER | 324.18 | | | | 324.18 | AUTO |
| 217143 | 07/19/11 | RANCH RANCHO DISPOSAL SERV | 546.16 | | | | 546.16 | AUTO |
| 217144 | 07/19/11 | RONOM RONO MAINTENANCE | 400.00 | | | | 400.00 | AUTO |
| 217145 | 07/19/11 | SAFEC SYMETRA LIFE INSURAN | 240.00 | | | | 240.00 | AUTO |
| 217146 | 07/19/11 | SAV-O SAV-ON PLATING CO. | .00 | | | | .00 | VOID |
| 217147 | 07/19/11 | SAV-O SAV-ON PLATING CO. | 3260.81 | | | | 3260.81 | AUTO |
| 217148 | 07/19/11 | SHELL SHELL | 276.69 | | | | 276.69 | AUTO |
| 217149 | 07/19/11 | STAPA STAPLES BUSINESS ADV | 478.62 | | | | 478.62 | AUTO |

COMPANY: 10
RUN ID: MR
RUN BY: JS

Case 6:11-bk-33941-CB    Doc 29    Filed 08/16/11    Entered 08/16/11 23:23:34    Desc
M.R.S. FASTENER SUPPLY
MONTH ENDING ACCOUNTS PAYABLE CHECK REGISTER
Main Document    Page 50 of 64

PAGE    3
07/31/11
16:17:00 08/04/11

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|---|---|---|---|---|---|---|---|---|---|---|
| 217150 | 07/19/11 | | STATB | STATE BOARD OF EQUAL | 1298.00 | | | | 1298.00 | AUTO |
| 217151 | 07/19/11 | | TELEP | TELEPACIFIC COMMUNIC | 1149.01 | | | | 1149.01 | AUTO |
| 217152 | 07/19/11 | | TOPOC | TOPOCEAN CONSOLIDATI | 9.80 | | | | 9.80 | AUTO |
| 217153 | 07/19/11 | | UPS | U.P.S | 985.25 | | | | 985.25 | AUTO |
| 217154 | 07/19/11 | | UNI76 | 76 CARD | 320.06 | | | | 320.06 | AUTO |
| 217155 | 07/19/11 | | UPSCU | UPS SUPPLY CHAIN SOL | 11.53 | | | | 11.53 | AUTO |
| 217156 | 07/19/11 | | UPSFR | UPS FREIGHT | 865.34 | | | | 865.34 | AUTO |
| 217157 | 07/19/11 | | VERIW | VERIZON WIRELESS | 744.71 | | | | 744.71 | AUTO |
| 217158 | 07/19/11 | | VERIZ | VERIZON CALIFORNIA | 225.61 | | | | 225.61 | AUTO |
| 217159 | 07/19/11 | | COMMC | COMMUNITY BANK | 7988.45 | | | | 7988.45 | AUTO |
| 217160 | 07/19/11 | | STATB | STATE BOARD OF EQUAL | 516.54 | | | | 516.54 | AUTO |
| 217161 | 07/19/11 | | UPS | U.P.S | 977.21 | | | | 977.21 | AUTO |
| 217162 | 07/19/11 | | COMMC | COMMUNITY BANK | 3840.55 | | | | 3840.55 | AUTO |
| 217163 | 07/19/11 | | UPS | U.P.S | 1030.97 | | | | 1030.97 | AUTO |
| 217164 | 07/19/11 | | COMMC | COMMUNITY BANK | 371.84 | | | | 371.84 | AUTO |
| 217165 | 07/19/11 | | UPS | U.P.S | 584.17 | | | | 584.17 | AUTO |
| 217167 | 07/20/11 | | ARCPA | ARC PAYROLL ACCOUNT | 3500.00 | | | | 3500.00 | MNI |
| 217168 | 07/20/11 | | LINCO | LINCO INDUSTRIES INC | 184.25 | | | | 184.25 | MANL |
| 217169 | 07/20/11 | | AMERA | AMERASIA LINE, INC. | 1578.59 | | | | 1578.59 | MANL |
| 217170 | 07/21/11 | | ZELEN | VERTEX DISTRIBUTION- | 707.72 | | | | 707.72 | MANL |
| 217172 | 07/21/11 | | ALLAR | ALLSTAR FASTENERS, IN | 2326.94 | | | | 2326.94 | AUTO |
| 217173 | 07/21/11 | | EQUIP | EQUIPMENT DIRECT | 530.40 | | | | 530.40 | AUTO |
| 217174 | 07/21/11 | | KELKO | KELKO PRODUCTS CO. | 1147.25 | | | | 1147.25 | AUTO |
| 217175 | 07/21/11 | | METAL | METALCO STEEL & SUPP | 500.00 | | | | 500.00 | AUTO |
| 217176 | 07/21/11 | | MICRO | MICRO PLASTICS, INC | 124.00 | | | | 124.00 | AUTO |
| 217177 | 07/21/11 | | PEARL | PEARL ABRASIVE CO. | 246.95 | | | | 246.95 | AUTO |
| 217178 | 07/21/11 | | PORTE | PORTEOUS FASTENERS C | 453.83 | | | | 453.83 | AUTO |
| 217179 | 07/21/11 | | ROTOR | ROTOR CLIP CO., INC. | 128.80 | | | | 128.80 | AUTO |
| 217180 | 07/21/11 | | SAV-O | SAV-ON PLATING CO. | .00 | | | | .00 | VOID |
| 217181 | 07/21/11 | | SAV-O | SAV-ON PLATING CO. | 2248.65 | | | | 2248.65 | AUTO |
| 217182 | 07/21/11 | | WEST | WEST COAST GASKET CO | 350.00 | | | | 350.00 | AUTO |
| 217183 | 07/21/11 | | ALLAR | ALLSTAR FASTENERS, IN | 1893.84 | | | | 1893.84 | AUTO |
| 217184 | 07/21/11 | | PREZI | PREZINE, LLC. | 838.74 | | | | 838.74 | MANL |
| 217185 | 07/20/11 | | BLANC | MINERALLAC FASTENING | 337.30 | | | | 337.30 | MANL |
| 217186 | 07/21/11 | | METAB | METAL BARS INC. | 124.00 | | | | 124.00 | MANL |
| 217187 | 07/21/11 | | FOREM | FOREMOST THREADED PR | 733.71 | | | | 733.71 | MANL |
| 217188 | 07/21/11 | | ALLAR | ALLSTAR FASTENERS, IN | 618.29 | | | | 618.29 | MANL |
| 217189 | 07/21/11 | | PATTO | PATTON SALES CORP. | 1169.73 | | | | 1169.73 | MANL |
| 217190 | 07/22/11 | | MISC | FRANK C PAULSEN | 800.00 | | | | 800.00 | MNI |
| 217191 | 07/22/11 | | ZELEN | VERTEX DISTRIBUTION- | 34.50 | | | | 34.50 | MANL |
| 217192 | 07/22/11 | | NATIL | NATIONAL THREADED FA | 159.75 | | | | 159.75 | MANL |
| 217193 | 07/22/11 | | ALLOY | ALLOY & STAINLESS FA | 52.00 | | | | 52.00 | MANL |
| 217194 | 07/22/11 | | MISC | JAVIER NARAANJO | 402.78 | | | | 402.78 | MNI |
| 217195 | 07/22/11 | | ARCPA | ARC PAYROLL ACCOUNT | 5000.00 | | | | 5000.00 | MNI |
| 217196 | 07/22/11 | | AMEX3 | AMERICAN EXPRESS - C | 22950.06 | | | | 22950.06 | MNI |
| 217197 | 07/25/11 | | ZELEN | VERTEX DISTRIBUTION- | 157.60 | | | | 157.60 | MANL |
| 217198 | 07/25/11 | | BINDE | BINDER METAL PRODUCT | 84.50 | | | | 84.50 | MANL |
| 217199 | 07/25/11 | | SIERA | SIERRA PACIFIC SUPPL | 36.00 | | | | 36.00 | MANL |
| 217200 | 07/25/11 | | WPSCO | W.P.S. CO. | 57.00 | | | | 57.00 | MANL |
| 217201 | 07/25/11 | | ARCPA | ARC PAYROLL ACCOUNT | 4500.00 | | | | 4500.00 | MNI |
| 7110001 | 07/26/11 | 01101 | THEGO | THE GORSKI FIRM | 15000.00 | | | | 15000.00 | MNI |
| 7110039 | 07/13/11 | 01102 | LINDS | LINDSTROM METRIC, INC | 584.78 | | | | 584.78 | MANL |
| 7110052 | 07/13/11 | | DESIR | DESIRABLE ENTERPRISE | 310.80 | | | | 310.80 | MANL |

COMPANY: 10     Case 6:11-bk-33941-CB   Doc 206   Filed 08/16/11   Entered 08/16/11 23:23:34   Desc     PAGE   1
RUN ID: MR            MONTH END-ACCOUNTS PAYABLE CHECK REGISTER         07/31/11
RUN BY: JS               Main Document     Page 51 of 64          16:17:00 03/04/11

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|--------|------|-----------|------|-------------|--------------|--------------|----------|-----------|-----------|------|
| /270001 | 07/27/11 | 01101 | MASTH | MASTER HARDWARE INDU | 1180.50 | | | | 1180.50 | MNI |

```
TOTAL FOR BANK ACCT NO.            01101
              DISCOUNT EARNED ..         .00
              AUTO CHECKS ......         .00
              MANUAL CHECKS ....     3,751.28
    MANUAL CHECKS (NO INVOICE) ..   38,492.32
              VOIDED CHECKS ....         .00
TOTAL ALL CHECKS ................   42,233.60

TOTAL FOR BANK ACCT NO.            01102
              DISCOUNT EARNED ..         .00
              AUTO CHECKS ......    75,133.30
              MANUAL CHECKS ....    27,064.86
    MANUAL CHECKS (NO INVOICE) ..   89,112.55
              VOIDED CHECKS ....    39,368.83-
TOTAL ALL CHECKS ................  151,941.88

TOTALS FOR COMPANY ..............  10
              DISCOUNT EARNED ..         .00
              AUTO CHECKS ......    75,133.30
              MANUAL CHECKS ....    30,816.14
    MANUAL CHECKS (NO INVOICE) ..  127,394.87
              VOIDED CHECKS ....    39,368.83-
TOTAL ALL CHECKS ................  194,175.48
```

```
COMPANY: 10                                          PAGE    1
RUN ID: MR                                           05/30/11
RUN BY: JS                       MONTH END-ACCOUNTS PAYABLE CHECK REGISTER     16:36:29 07/07/11

NUMBER   DATE BANK ACCT.  VEND VENDOR NAME        GROSS AMOUNT  ORIG. AMOUNT  DISCOUNT  XCHG DIFF   TOTAL PAID  STAT
```

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | TOTAL PAID | STAT |
|--------|------|------------|------|-------------|-------------:|-----------:|------|
| 17980 | 06/15/11 | 01101 | AFLAC | AFLAC | 146.84 | 146.84 | MNI |
| 17981 | 06/15/11 | | MISC | CA STATE DISBURSEMEN | 434.50 | 434.50 | MNI |
| 17982 | 06/15/11 | | FRANC | FRANCHISE TAX BOARD | 75.00 | 75.00 | MNI |
| 17984 | 06/15/11 | | WACHO | WACHOVIA SECURITIES | 647.50 | 647.50 | MNI |
| 17985 | 06/15/11 | | SHERI | SHERIFFS COURT SERVI | 128.47 | 128.47 | MNI |
| 17993 | 06/30/11 | | AFLAC | AFLAC | 126.78 | 126.78 | MNI |
| 17994 | 06/30/11 | | MISC | CA STATE DISBURSEMEN | 434.50 | 434.50 | MNI |
| 17995 | 06/30/11 | | FRANC | FRANCHISE TAX BOARD | 75.00 | 75.00 | MNI |
| 17996 | 06/30/11 | 01102 | WACHO | WACHOVIA SECURITIES | 647.50 | 647.50 | MNI |
| 17997 | 06/30/11 | 01101 | SHERI | SHERIFFS COURT SERVI | 46.23 | 46.23 | MNI |
| 27272 | 06/01/11 | 01102 | ARCFA | ARC FASTENERS | 13000.00 | 13000.00 | MNI |
| 27273 | 06/09/11 | | ARCFA | ARC FASTENERS | 3000.00 | 3000.00 | MNI |
| 27274 | 06/15/11 | | ARCFA | ARC FASTENERS | 1300.00 | 1300.00 | MNI |
| 27275 | 06/16/11 | | ARCFA | ARC FASTENERS | 2500.00 | 2500.00 | MNI |
| 27276 | 06/29/11 | | ARCFA | ARC FASTENERS | 5250.00 | 5250.00 | MNI |
| 59245 | 06/03/11 | 01101 | MISC | PEDRO RODRIGUEZ | 1624.70 | 1624.70 | MNI |
| 59246 | 06/03/11 | | MISC | JESUS PEREZ | 971.54 | 971.54 | MNI |
| 59247 | 06/03/11 | | MISC | NORMA ESPINOZA | 276.50 | 276.50 | MNI |
| 59248 | 06/03/11 | | MISC | BRENDA MYERS | 791.87 | 791.87 | MNI |
| 59249 | 06/21/11 | | MISC | ERICK ARRIAGA | 511.00 | 511.00 | MNI |
| 216487 | 06/13/11 | 01102 | DMVRE | DMV RENEWAL | 740.00 | 740.00 | MNI |
| 216774 | 06/28/11 | | BLUEM | BLUE STAR METALS | 3091.57- | 3091.57- | V CK |
| 216833 | 06/28/11 | | CHEVR | CHEVRON | 185.62- | 185.62- | V CK |
| 216983 | 06/02/11 | | BLANC | MINERALLAC FASTENING | 162.15 | 162.15 | MANL |
| 216987 | 06/01/11 | | ARCPA | ARC PAYROLL ACCOUNT | 2000.00 | 2000.00 | MNI |
| 216988 | 06/01/11 | | FDD | FDD | 1837.70 | 1837.70 | MNI |
| 216989 | 06/02/11 | | UNITD | UNITED DRILLING | 150.00 | 150.00 | MANL |
| 216890 | 06/02/11 | | JOSEM | JOSEPH M MYERS | 3800.00 | 3800.00 | MNI |
| 216891 | 06/02/11 | | HEXCR | HEXCRAFT- HIGHLAND D | 1325.00 | 1325.00 | MANL |
| 216898 | 06/02/11 | | EDMUN | EDMUND A GRAY COMPAN | 2107.00 | 2107.00 | MANL |
| 216899 | 06/02/11 | | INLAT | INLAND TOOL SOLUTIO | 874.52 | 874.52 | MANL |
| 216900 | 06/02/11 | | NATTH | NATIONAL THREADED FA | 233.64 | 233.64 | MANL |
| 216901 | 06/03/11 | | ARCPA | ARC PAYROLL ACCOUNT | 11100.00 | 11100.00 | MNI |
| 216902 | 06/03/11 | | TCINT | T.C. INTERNATIONAL. I | 24.20 | 24.20 | MANL |
| 216903 | 06/06/11 | | AUTOB | THE AUTO BOLT COMPAN | 717.75 | 717.75 | MANL |
| 216904 | 06/06/11 | | NBS | NBS CORP. | 141.79 | 141.79 | MANL |
| 216905 | 06/06/11 | | INLAT | INLAND TOOL SOLUTIO | 257.30 | 257.30 | MANL |
| 216906 | 06/06/11 | | BLUEM | BLUE STAR METALS | 1300.00 | 1300.00 | MANL |
| 216907 | 06/14/11 | | ALLAR | ALLSTAR FASTENERS, IN | 94.57 | 94.57 | MANL |
| 216908 | 06/07/11 | | TCINT | T.C. INTERNATIONAL. I | 17.60 | 17.60 | MANL |
| 216910 | 06/07/11 | | WESTC | WEST COAST LOCK WASH | 1140.80 | 1140.80 | MANL |
| 216917 | 06/07/11 | | COMMC | COMMUNITY BANK | 342.92 | 342.92 | MANL |
| 216918 | 06/08/11 | | SUPTR | SUPERIOR WASHER CO. | 640.00 | 640.00 | MANL |
| 216919 | 06/08/11 | | FASTS | GREATLAND SALES GROU | 1070.40 | 1070.40 | MANL |
| 216920 | 06/08/11 | | FORCE | FORCE ELECTRONICS | 250.19 | 250.19 | MANL |
| 216921 | 06/08/11 | | SIDNF | SIDNEY SCHEINERT & S | 254.10 | 254.10 | MANL |
| 216922 | 06/08/11 | | FASTS | GREATLAND SALES GROU | 275.00 | 275.00 | MANL |
| 216923 | 06/08/11 | | PROSP | PROSPECT FASTENERS | 60.00 | 60.00 | MANL |
| 216924 | 06/08/11 | | CARDL | SC FUELS | 1733.03 | 1733.03 | MNI |
| 216925 | 06/03/11 | | CARDL | SC FUELS | 56.07 | 56.07 | MNI |
| 216926 | 06/09/11 | | INTEF | INTERFAST GROUP | 20.40 | 20.40 | MNI |
| 216927 | 06/09/11 | | MISC | FRANK PAULSEN | 1000.00 | 1000.00 | MNI |
| 216928 | 06/06/11 | | IRS | INTERNAL REVENUE SER | 721.94 | 721.94 | MNI |

```
COMPANY: 10                              A.S.C. Fastener Supply                              PAGE    3
RUN ID: MR                       MONTH END-ACCOUNTS PAYABLE CHECK REGISTER                  06/30/11
RUN BY:  JS                                                                            16:35:19 07/07/11
```

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|---|---|---|---|---|---|---|---|---|---|---|
| 216929 | 06/10/11 | | AMERR | AMERICAN RING & TOOL | 2030.00 | | | | 2030.00 | MANL |
| 216930 | 06/10/11 | | SUPER | SUPERIOR WASHER CO. | 705.00 | | | | 705.00 | MANL |
| 216931 | 06/10/11 | | WPSCO | W. P. S. CO. | 1202.83 | | | | 1202.83 | MANL |
| 216932 | 06/13/11 | | MISC | BANK OF AMERICA | 765.00 | | | | 765.00 | MNL |
| 216933 | 06/13/11 | | DMVRE | DMV RENEWAL | 713.00 | | | | 713.00 | MNL |
| 216934 | 06/13/11 | | WESTC | WEST COAST LOCK WASH | 123.84 | | | | 123.84 | MANL |
| 216935 | 06/13/11 | | RSHUG | R. S. HUGHES COMPANY | 101.89 | | | | 101.89 | MANL |
| 216936 | 06/13/11 | | INLAT | INLAND TOOL SOLLUTIO | 141.30 | | | | 141.30 | MANL |
| 216937 | 06/13/11 | | HEADS | HEADS & THREADS INTE | 1006.07 | | | | 1006.07 | MANL |
| 216938 | 06/14/11 | | FOREM | FOREMOST THREADED PR | 287.44 | | | | 287.44 | MANL |
| 216939 | 06/14/11 | | INLAT | INLAND TOOL SOLLUTIO | 106.11 | | | | 106.11 | MANL |
| 216940 | 06/14/11 | | ALLOY | ALLOY & STAINLESS FA | 101.44 | | | | 101.44 | MANL |
| 216941 | 06/14/11 | | BIGBO | BIG BOLT CORP. | 1815.00 | | | | 1815.00 | MANL |
| 216942 | 06/14/11 | | ARCPA | ARC PAYROLL ACCOUNT | 25000.00 | | | | 25000.00 | MNL |
| 216944 | 06/14/11 | | NDIND | N.D. INDUSTRIES | 4042.24 | | | | 4042.24 | AUTO |
| 216945 | 06/14/11 | | PACIC | PACIFIC COAST PROPAN | 820.37 | | | | 820.37 | AUTO |
| 216946 | 06/14/11 | | PACTP | PACIFIC TOLL PROCESS | 2000.00 | | | | 2000.00 | AUTO |
| 216947 | 06/14/11 | | SAV-O | SAV-ON PLATING CO. | .00 | | | | .00 | VOID |
| 216948 | 06/14/11 | | SAV-O | SAV-ON PLATING CO. | .00 | | | | .00 | VOID |
| 216949 | 06/14/11 | | SAV-O | SAV-ON PLATING CO. | 2851.22 | | | | 2851.22 | AUTO |
| 216950 | 06/14/11 | | SPIRO | SPIROL WEST INC. | 112.30 | | | | 112.30 | AUTO |
| 216951 | 06/15/11 | | RADAX | RADAX IND. INC. | 145.70 | | | | 145.70 | MANL |
| 216953 | 06/15/11 | | SIDNE | SIDNEY SCHEINERT & S | 215.80 | | | | 215.80 | MANL |
| 216954 | 06/15/11 | | JOSEM | JOSEPH M MYERS | 1800.00 | | | | 1800.00 | MANL |
| 216955 | 06/16/11 | | SEAWA | SEAWAY BOLT & SPECIA | 99.73 | | | | 99.73 | MANL |
| 216956 | 06/16/11 | | WPSCO | W. P. S. CO. | 625.30 | | | | 625.30 | MANL |
| 216957 | 06/16/11 | | SETSC | SET SCREW & MFG CO | 186.90 | | | | 186.90 | MANL |
| 216958 | 06/16/11 | | ARCPA | ARC PAYROLL ACCOUNT | 3000.00 | | | | 3000.00 | MNL |
| 216959 | 06/17/11 | | BLUEM | BLUE STAR METALS | 2399.63 | | | | 2399.63 | MANL |
| 216960 | 06/16/11 | | STAUB | STAUB METALS | 1049.13 | | | | 1049.13 | MANL |
| 216962 | 06/16/11 | | AIRGA | AIRGAS WEST | 551.91 | | | | 551.91 | AUTO |
| 216963 | 06/16/11 | | ALLOY | ALLOY & STAINLESS FA | 1278.80 | | | | 1278.80 | AUTO |
| 216964 | 06/16/11 | | ALLAR | ALLSTAR FASTENERS, IN | 1550.03 | | | | 1550.03 | AUTO |
| 216965 | 06/16/11 | | BRIGH | BRIGHTON BEST INTERN | 4698.03 | | | | 4698.03 | AUTO |
| 216966 | 06/16/11 | | DAYLI | DAYLIGHT TRANSPORT | 1803.48 | | | | 1803.48 | AUTO |
| 216967 | 06/16/11 | | EDMUN | EDMUND A GRAY COMPAN | 1641.50 | | | | 1641.50 | AUTO |
| 216968 | 06/16/11 | | EQUIP | EQUIPMENT DIRECT | 241.20 | | | | 241.20 | AUTO |
| 216969 | 06/16/11 | | GRAIN | GRAINGER    BR440 | 72.00 | | | | 72.00 | AUTO |
| 216970 | 06/16/11 | | GREEL | GREENLITE CABLE CORP | 19.40 | | | | 19.40 | AUTO |
| 216971 | 06/16/11 | | HEADS | HEADS & THREADS INTE | 1294.82 | | | | 1294.82 | AUTO |
| 216972 | 06/16/11 | | HILTI | HILTI | 500.00 | | | | 500.00 | AUTO |
| 216973 | 06/16/11 | | HWECK | H. W. ECKHARDT CORP. | 533.21 | | | | 533.21 | AUTO |
| 216974 | 06/16/11 | | KANEB | KANEBRIDGE CORPORATI | 400.47 | | | | 400.47 | AUTO |
| 216975 | 06/16/11 | | NBS | NBS CORP. | 300.00 | | | | 300.00 | AUTO |
| 216976 | 06/16/11 | | PATTO | PATTON SALES CORP. | 2626.93 | | | | 2626.93 | AUTO |
| 216977 | 06/16/11 | | PENSK | PENSKE TRUCK LEASING | 335.70 | | | | 335.70 | AUTO |
| 216978 | 06/16/11 | | PORTE | PORTEOUS FASTENERS C | 2402.40 | | | | 2402.40 | AUTO |
| 216979 | 06/16/11 | | ROFEN | R. & F. ENTERPRISES, I | 2464.45 | | | | 2464.45 | AUTO |
| 216980 | 06/16/11 | | SAV-O | SAV-ON PLATING CO. | 2095.72 | | | | 2095.72 | AUTO |
| 216981 | 06/16/11 | | SMITC | SMITH COOPER | 992.93 | | | | 992.93 | AUTO |
| 216982 | 06/16/11 | | SOUTH | SOUTHWEST MATERIAL H | 100.47 | | | | 100.47 | AUTO |
| 216983 | 06/16/11 | | TOYOA | TOYOTA TSUSHO AMERIC | 675.00 | | | | 675.00 | AUTO |
| 216984 | 06/16/11 | | UPS | U. P. S | 509.47 | | | | 509.47 | AUTO |

```
COMPANY: 10                          A.R.C. Fastener Supply                                    PAGE     3
RUN ID: MR                  MONTH END-ACCOUNTS PAYABLE CHECK REGISTER                        06/30/11
RUN BY: JS                                                                            16:36:39 07/07/11
```

| NUMBER | DATE BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|---|---|---|---|---|---|---|---|---|---|
| 216985 | 06/16/11 | VEGAS | VEGAS FASTENER MFG. | 3534.10 | | | | 3534.10 | AUTO |
| 216986 | 06/16/11 | WESTR | WESTERN SUMMIT MFG. | 1346.04 | | | | 1346.04 | AUTO |
| 216987 | 06/16/11 | AAAAU | ACSC | 506.17 | | | | 506.17 | AUTO |
| 216988 | 06/16/11 | AAAHU | ACSC | 317.54 | | | | 317.54 | AUTO |
| 216989 | 06/16/11 | ADTSE | ADT SECURITY SERVICE | 83.37 | | | | 83.37 | AUTO |
| 216990 | 06/16/11 | ALLAR | ALLSTAR FASTENERS, IN | 618.27 | | | | 618.27 | AUTO |
| 216991 | 06/16/11 | CARDL | SC FUELS | 1765.38 | | | | 1765.38 | AUTO |
| 216992 | 06/16/11 | COMME | COMMERCIAL MOBILE SY | 137.88 | | | | 137.88 | AUTO |
| 216993 | 06/16/11 | COMMC | COMMUNITY BANK | 2367.47 | | | | 2367.47 | AUTO |
| 216993 | 06/30/11 | COMMC | COMMUNITY BANK | 2367.47/- | | | | 2367.47/- | V CK |
| 216994 | 06/16/11 | CUCAM | CUCAMONGA COUNTY WAT | 1049.91 | | | | 1049.91 | AUTO |
| 216995 | 06/16/11 | DELLF | DELL FINANCIAL SERVI | 148.27 | | | | 148.27 | AUTO |
| 216996 | 06/16/11 | FASPA | ACTIVANT SOLUTIONS, | 2043.66 | | | | 2043.66 | AUTO |
| 216997 | 06/16/11 | FEDX | FEDEX | 126.20 | | | | 126.20 | AUTO |
| 216998 | 06/16/11 | HEALI | HEALTH NET | 7024.79 | | | | 7024.79 | AUTO |
| 216999 | 06/16/11 | NOIRO | NOIRON ALARM SYSTEMS | 69.00 | | | | 69.00 | AUTO |
| 217000 | 06/16/11 | PWB | PACIFIC WESTERN BANK | 7201.91 | | | | 7201.91 | AUTO |
| 217001 | 06/16/11 | PACIC | PACIFIC COAST PROPAN | 665.72 | | | | 665.72 | AUTO |
| 217002 | 06/16/11 | PITNP | PURCHASE POWER | 70.85 | | | | 70.85 | AUTO |
| 217003 | 06/16/11 | RANCH | RANCHO DISPOSAL SERV | 546.15 | | | | 546.15 | AUTO |
| 217004 | 06/16/11 | ROMOM | ROMO MAINTENANCE | 400.00 | | | | 400.00 | AUTO |
| 217005 | 06/16/11 | SEMA | SPECIALTY EQUIPMENT | 100.00 | | | | 100.00 | AUTO |
| 217006 | 06/16/11 | SHELL | SHELL | 10.25 | | | | 10.25 | AUTO |
| 217007 | 06/16/11 | SOCAL | SOUTHERN CALIFORNIA | 2847.50 | | | | 2847.50 | AUTO |
| 217008 | 06/16/11 | STAPA | STAPLES BUSINESS ADV | 740.72 | | | | 740.72 | AUTO |
| 217009 | 06/16/11 | STATB | STATE BOARD OF EQUAL | 1755.36 | | | | 1755.36 | AUTO |
| 217010 | 06/16/11 | TELEP | TELEPACIFIC COMMUNIC | 1197.77 | | | | 1197.77 | AUTO |
| 217011 | 06/16/11 | UPS | U.P.S | 1578.07 | | | | 1578.07 | AUTO |
| 217012 | 06/16/11 | UNI76 | 76 CARD | 251.04 | | | | 251.04 | AUTO |
| 217013 | 06/16/11 | VERIW | VERIZON WIRELESS | 795.11 | | | | 795.11 | AUTO |
| 217014 | 06/16/11 | VERIZ | VERIZON CALIFORNIA | 260.57 | | | | 260.57 | AUTO |
| 217015 | 06/17/11 | MISC | FRANK PAULSEN | 500.00 | | | | 500.00 | MNJ |
| 217016 | 06/17/11 | INLAT | INLAND TOOL SOLUTIO | 405.35 | | | | 405.35 | MANL |
| 217017 | 06/20/11 | EDD | EDD | 1003.12 | | | | 1003.12 | MNJ |
| 217018 | 06/20/11 | RSHUG | R.S. HUGHES COMPANY | 101.89 | | | | 101.89 | MANL |
| 217019 | 06/20/11 | FASTS | GREATLAND SALES GROU | 247.00 | | | | 247.00 | MANL |
| 217020 | 06/20/11 | ALLOY | ALLOY & STAINLESS FA | 50.35 | | | | 50.35 | MANL |
| 217021 | 06/20/11 | RAIPU | RAJ PUBLISHERS INC | 350.00 | | | | 350.00 | MNJ |
| 217022 | 06/20/11 | UPS | U.P.S | 642.01 | | | | 642.01 | MNJ |
| 217023 | 06/21/11 | JOSEM | JOSEPH M MYERS | 1000.00 | | | | 1000.00 | MNJ |
| 217024 | 06/21/11 | ARCPA | ARC PAYROLL ACCOUNT | 3200.00 | | | | 3200.00 | MNJ |
| 217025 | 06/21/11 | ARCON | ARCON RING & SPECIAL | 425.00 | | | | 425.00 | MANL |
| 217026 | 06/22/11 | INTEF | INTERFAST GROUP | 46.74 | | | | 46.74 | MANL |
| 217027 | 06/22/11 | IMPER | IMPERIAL WAREHOUSE | 70.00 | | | | 70.00 | MANL |
| 217028 | 06/22/11 | PRECF | PRECISION FITTING IN | 522.00 | | | | 522.00 | MANL |
| 217029 | 06/22/11 | SEAWA | SEAWAY BOLT & SPECIA | 90.67 | | | | 90.67 | MANL |
| 217031 | 06/22/11 | BRIGH | BRIGHTON BEST INTERN | 3613.19 | | | | 3613.19 | AUTO |
| 217032 | 06/22/11 | LINCO | LINCO INDUSTRIES INC | 184.25 | | | | 184.25 | AUTO |
| 217033 | 06/22/11 | VOLTI | VOLT INDUSTRIAL PLAS | 501.45 | | | | 501.45 | AUTO |
| 217034 | 06/23/11 | MISC | YAP MFG LLC | 100.00 | | | | 100.00 | MNJ |
| 217035 | 06/22/11 | RADAX | RADAX IND. INC. | 740.75 | | | | 740.75 | MANL |
| 217036 | 06/22/11 | INTEF | INTERFAST GROUP | 430.50 | | | | 430.50 | MANL |
| 217037 | 06/24/11 | BIGBO | BIG BOLT CORP. | 200.34 | | | | 200.34 | MANL |

```
COMPANY: 10                              A.R.C. Fastener Supply                                        PAGE    4
RUN ID: MR                          MONTH END-ACCOUNTS PAYABLE CHECK REGISTER                       06/30/11
RUN BY:  JS                                                                                    16:36:29 07/07/11

NUMBER   DATE BANK ACCT.   VEND VENDOR NAME        GROSS AMOUNT   ORIG. AMOUNT   DISCOUNT   XCHG DIFF   TOTAL PAID  STAT
===================================================================================================================
217038 06/24/11             TUTTL TUTTLE MFG CO.         101.05                                          101.05  MANL
217039 06/24/11             INTEF INTERFAST GROUP         41.30                                           41.30  MANL
217040 06/27/11             HEXCR HEXCRAFT - HIGHLAND D  1325.00                                         1325.00  MANL
217041 06/28/11             COLDH COLD HEADERS            450.00                                          450.00  MANL
217042 06/30/11             MISC  DIANE GASSWAY           139.20                                          139.20  MNL
217044 06/28/11             A&CU  A&S CUT OFF CENTER      610.92                                          610.92  AUTO
217045 06/28/11             ALLAR ALLSTAR FASTENERS, IN  1102.63                                         1102.63  AUTO
217046 06/28/11             AMEX3 AMERICAN EXPRESS - C  17002.45                                        17002.45  AUTO
217047 06/28/11             AMEXP AMERICAN EXPRESS        172.36                                          172.36  AUTO
217048 06/28/11             B.G.E BGE                     492.00                                          492.00  AUTO
217049 06/28/11             BLUEC ANTHEM BLUE CROSS       407.00                                          407.00  AUTO
217050 06/28/11             DAYLI DAYLIGHT TRANSPORT     1593.13                                         1593.13  AUTO
217051 06/28/11             DISTR IFASTGROUPE USA LLC     124.43                                          124.43  AUTO
217052 06/28/11             DUNCA DUNCAN BOLT              16.34                                           16.34  AUTO
217053 06/28/11             HWECK H.W. ECKHARDT CORP.     617.57                                          617.57  AUTO
217054 06/28/11             IDEAL IDEAL FASTENERS        2300.00                                         2300.00  AUTO
217055 06/28/11             J&BCU J&B CUSTOMHOUSE BROK    105.00                                          105.00  AUTO
217056 06/28/11             KAISE KAISER FOUNDATION      1842.00                                         1842.00  AUTO
217057 06/28/11             KELLO KELLOGG & ANDELSON A   1570.20                                         1570.20  AUTO
217058 06/28/11             L&MJA L & M JANITORIAL SER    500.00                                          500.00  AUTO
217059 06/28/11             SAFEC SYMETRA LIFE INSURAN    210.00                                          210.00  AUTO
217060 06/28/11             UPS   U.P.S                   802.12                                          802.12  AUTO
217061 06/28/11             USCUS U.S. CUSTOMS & BORDE    375.52                                          375.52  AUTO
217062 06/28/11             IDEAL IDEAL FASTENERS        2300.00                                         2300.00  AUTO
217063 06/28/11             IDEAL IDEAL FASTENERS        2416.25                                         2416.25  AUTO
217064 06/29/11             ARCPA ARC PAYROLL ACCOUNT   21000.00                                        21000.00  MNL
217065 06/30/11             RADAX RADAX IND. INC.        1734.44                                         1734.44  MANL
217066 06/30/11             TCINT T.C. INTERNATIONAL, I    17.60                                           17.60  MANL
217067 06/30/11             ARCFA ARC FASTENERS          5000.00                                         5000.00  MNL
217068 06/30/11             JOSEM JOSEPH M MYERS         1800.00                                         1800.00  MNL
217069 06/30/11             FACTS GREATLAND SALES GROU    630.00                                          630.00  MANL
290694 06/14/11             WESTC WEST COAST LOCK WASH    176.40                                          176.40  MANL
6110047 06/20/11            MISC  SERGI GUILLERMO - MX  1300.00                                         1300.00  MNL
6110051 06/13/11            FASNE FASTNET CORP          1611.30                                         1611.30  MANL
6110060 06/21/11            DESIR DESIRABLE ENTERPRISE  3168.43                                         3168.43  MANL
6110070 06/10/11            MASTH MASTER HARDWARE INDU  2390.00                                         2390.00  MNL


TOTAL FOR BANK ACCT NO.           01101
               DISCOUNT EARNED ..          .00
               AUTO CHECKS .....          .00
               MANUAL CHECKS ....          .00
     MANUAL CHECKS (NO INVOICE) ..    6,310.47
               VOIDED CHECKS ...          .00
TOTAL ALL CHECKS .................    6,310.47

TOTAL FOR BANK ACCT NO.           01102
               DISCOUNT EARNED ..          .00
               AUTO CHECKS ......   115,404.99
               MANUAL CHECKS ....    38,974.40
     MANUAL CHECKS (NO INVOICE) ..   120,945.62
               VOIDED CHECKS ....     5,644.66-
TOTAL ALL CHECKS .................   269,760.35
```

```
COMPANY: 10                          A.R.C. Fastener Supply                          PAGE    5
RUN ID: MR                     MONTH END-ACCOUNTS PAYABLE CHECK REGISTER              06/30/11
RUN BY:  JS                                                                       16:35:09 07/07/11


NUMBER   DATE BANK ACCT.   VEND VENDOR NAME        GROSS AMOUNT   ORIG. AMOUNT   DISCOUNT   XCHG DIFF   TOTAL PAID  STAT
========================================================================================================================

TOTALS FOR COMPANY .............. 10
              DISCOUNT EARNED ..          .00
              AUTO CHECKS ......   115,484.99
              MANUAL CHECKS ....    38,974.40
MANUAL CHECKS (NO INVOICE) ..      127,256.09
              VOIDED CHECKS ....     5,644.66-
TOTAL ALL CHECKS ................   276,070.82
```

```
COMPANY: 10                          A.R.C. Fastener Supply                          PAGE    1
RUN ID: MR                      MONTH END-ACCOUNTS PAYABLE CHECK REGISTER   MAY 2011  05/31/11
RUN BY: JS                                                                 16:14:42 06/07/11
```

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|---|---|---|---|---|---|---|---|---|---|---|
| 17750 | 05/20/11 | 01101 | SHERI | SHERIFFS COURT SERVI | 10821.00- | | | | 10821.00- | V CK |
| 17958 | 05/13/11 | | AFLAC | AFLAC | 158.23 | | | | 158.23 | MNI |
| 17959 | 05/13/11 | | FRANC | FRANCHISE TAX BOARD | 75.00 | | | | 75.00 | MNI |
| 17960 | 05/13/11 | | WACHO | WACHOVIA SECURITIES | 647.50 | | | | 647.50 | MNI |
| 17961 | 05/13/11 | | SHERI | SHERIFFS COURT SERVI | 111.34 | | | | 111.34 | MNI |
| 17969 | 05/31/11 | | AFLAC | AFLAC | 168.23 | | | | 168.23 | MNI |
| 17970 | 05/31/11 | | MISC | CA STATE DISBURSEMEN | 434.90 | | | | 434.90 | MNI |
| 17971 | 05/31/11 | | FRANC | FRANCHISE TAX BOARD | 75.00 | | | | 75.00 | MNI |
| 17972 | 05/31/11 | | WACHO | WACHOVIA SECURITIES | 647.50 | | | | 647.50 | MNI |
| 17973 | 05/31/11 | | SHERI | SHERIFFS COURT SERVI | 104.48 | | | | 104.48 | MNI |
| 27269 | 05/03/11 | 01102 | ARCFA | ARC FASTENERS | 3000.00 | | | | 3000.00 | MNI |
| 27270 | 05/12/11 | | ARCFA | ARC FASTENERS | 2600.00 | | | | 2600.00 | MNI |
| 27271 | 05/17/11 | | ARCFA | ARC FASTENERS | 5000.00 | | | | 5000.00 | MNI |
| 59242 | 05/06/11 | | MISC | N ORTIZ - ADVANCE | 150.00 | | | | 150.00 | MNI |
| 59244 | 05/16/11 | 01101 | MISC | DUSTIN STEPHENS | 2119.38 | | | | 2119.38 | MNI |
| 213099 | 05/31/11 | 01102 | WALBE | WALBERT ENTERPRISES | 804.25- | | | | 804.25- | V CK |
| 213762 | 05/31/11 | | ALFRE | ALFRED MANUFACTURING | 480.00- | | | | 480.00- | V CK |
| 214354 | 05/31/11 | | ADVNC | ADVANCED MACHINING | 383.24- | | | | 383.24- | V CK |
| 214399 | 05/31/11 | | TERMI | TERMINAL SPECIALTY | 28.60- | | | | 28.60- | V CK |
| 214544 | 05/31/11 | | STUAR | STUART A KATZ, ESQ | 1012.41- | | | | 1012.41- | V CK |
| 214704 | 05/31/11 | | DYNAE | DYNA ENGINEERING LTD | 850.00- | | | | 850.00- | V CK |
| 214812 | 05/31/11 | | IRWIN | IRWIN ENTERPRISES, IN | 617.08- | | | | 617.08- | V CK |
| 214834 | 05/31/11 | | REDST | RED STAR FIRE PROTEC | 286.20- | | | | 286.20- | V CK |
| 214921 | 05/31/11 | | INLAT | INLAND TOOL SOLLUTIO | 142.00- | | | | 142.00- | V CK |
| 214996 | 05/31/11 | | DYNAE | DYNA ENGINEERING LTD | 850.00- | | | | 850.00- | V CK |
| 215163 | 05/31/11 | | SANYE | HOLLANDER INSURANCE | 1000.00- | | | | 1000.00- | V CK |
| 215166 | 05/31/11 | | SPCTH | SPC THREADED | 1308.75- | | | | 1308.75- | V CK |
| 215287 | 05/31/11 | | SANYE | HOLLANDER INSURANCE | 1000.00- | | | | 1000.00- | V CK |
| 215533 | 05/31/11 | | SANYE | HOLLANDER INSURANCE | 1000.00- | | | | 1000.00- | V CK |
| 215838 | 05/31/11 | | CHARM | CHARMAN MANUFACTURIN | 852.00- | | | | 852.00- | V CK |
| 215893 | 05/31/11 | | IRWIN | IRWIN ENTERPRISES, IN | 627.93- | | | | 627.93- | V CK |
| 215944 | 05/31/11 | | HILTI | HILTI | 1519.77- | | | | 1519.77- | V CK |
| 216176 | 05/31/11 | | EDMUN | EDMUND A GRAY COMPAN | 8139.59- | | | | 8139.59- | V CK |
| 216356 | 05/31/11 | | EDMUN | EDMUND A GRAY COMPAN | 4970.64- | | | | 4970.64- | V CK |
| 216563 | 05/18/11 | | CARDI | RC FUELS | 2170.41- | | | | 2170.41- | V CK |
| 216598 | 05/01/11 | | FIBRE | FIBRE MATERIALS CORP | 861.70 | | | | 861.70 | MANI |
| 216714 | 05/02/11 | | INLAT | INLAND TOOL SOLLUTIO | 680.70 | | | | 680.70 | MANI |
| 216715 | 05/02/11 | | ARCPA | ARC PAYROLL ACCOUNT | 3600.00 | | | | 3600.00 | MNI |
| 216716 | 05/02/11 | | SEMSS | SEMS AND SPECIALS | 757.66 | | | | 757.66 | MANI |
| 216717 | 05/02/11 | | LAMCO | LAMCOR GROUP | 600.00 | | | | 600.00 | MANI |
| 216718 | 05/02/11 | | RSHUG | R.S. HUGHES COMPANY | 94.00 | | | | 94.00 | MANI |
| 216719 | 05/02/11 | | SETSC | SET SCREW & MFG CO | 190.00 | | | | 190.00 | MANI |
| 216720 | 05/03/11 | | TCINT | T.C. INTRNATIONAL, I | 19.74 | | | | 19.74 | MANI |
| 216721 | 05/03/11 | | COLDH | COLD HEADERS | 450.00 | | | | 450.00 | MANI |
| 216722 | 05/03/11 | | EDD | EDD | 1498.27 | | | | 1498.27 | MNI |
| 216723 | 05/03/11 | | AUTOB | THE AUTO BOLT COMPAN | 8288.54 | | | | 8288.54 | MANI |
| 216724 | 05/05/11 | | INLAT | INLAND TOOL SOLLUTIO | 93.00 | | | | 93.00 | MANI |
| 216725 | 05/09/11 | | FASPA | ACTIVANT SOLUTIONS, | 4087.32 | | | | 4087.32 | MANI |
| 216726 | 05/09/11 | | SUPIR | SUPERIOR WASHER CO. | 85.50 | | | | 85.50 | MANI |
| 216728 | 05/09/11 | | COMPU | COMPUTER | 414.81 | | | | 414.81 | MNI |
| 216729 | 05/09/11 | | MBROW | M. BROWN FITTING SPEC | 50.00 | | | | 50.00 | MANI |
| 216730 | 05/09/11 | | SETSC | SET SCREW & MFG CO | 192.30 | | | | 192.30 | MANI |
| 216731 | 05/09/11 | | INLAT | INLAND TOOL SOLLUTIO | 1221.15 | | | | 1221.15 | MANI |

COMPANY: 10                                                                        PAGE   ?
RUN ID: MR                                                                       05/31/11
RUN BY: JS                          MONTH END-ACCOUNTS PAYABLE CHECK REGISTER   16:14:42 05/07/11

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|--------|------|-----------|------|-------------|-------------:|-------------:|---------:|----------:|-----------:|------|
| 216732 | 05/09/11 | | J&BCU | J&B CUSTOMHOUSE BROK | 80.00 | | | | 80.00 | MANL |
| 216733 | 05/09/11 | | USCUS | U.S. CUSTOMS & BORDE | 108.10 | | | | 108.10 | MANL |
| 216747 | 05/09/11 | | GOLDN | GOLDEN EAGLE INSURAN | 55.00 | | | | 55.00 | MNI |
| 216748 | 05/09/11 | | THEHA | THE HARTFORD | 3048.38 | | | | 3048.38 | MNI |
| 216749 | 05/11/11 | | RGFEN | R.G.F. ENTERPRISES, I | 1705.96 | | | | 1705.96 | MANL |
| 216750 | 05/11/11 | | RGFEN | R.G.F. ENTERPRISES, I | 911.40 | | | | 911.40 | MANL |
| 216751 | 05/11/11 | | CARDL | SC FUELS | 2170.41 | | | | 2170.41 | MNI |
| 216752 | 05/11/11 | | HEXCR | HEXCRAFT-- HIGHLAND D | 1325.00 | | | | 1325.00 | MANL |
| 216753 | 05/11/11 | | SEAWA | SEAWAY BOLT & SPECIA | 140.40 | | | | 140.40 | MANL |
| 216754 | 05/11/11 | | MBROW | M. BROWN FITTING SPEC | 50.00 | | | | 50.00 | MANL |
| 216755 | 05/12/11 | | INTEF | INTERFAST GROUP | 20.40 | | | | 20.40 | MANL |
| 216756 | 05/12/11 | | SIERA | SIERRA PACIFIC SUPPL | 169.50 | | | | 169.50 | MNI |
| 216757 | 05/12/11 | | AMERR | AMERICAN RING & TOOL | 1200.00 | | | | 1200.00 | MANL |
| 216758 | 05/12/11 | | ARCPA | ARC PAYROLL ACCOUNT | 29000.00 | | | | 29000.00 | MNI |
| 216759 | 05/13/11 | | WAXIE | WAXIE SANITARY SUPPL | 420.19 | | | | 420.19 | MNI |
| 216760 | 05/13/11 | | CROCK | CROCKETT CONTAINER | 1843.55 | | | | 1843.55 | MANL |
| 216762 | 05/12/11 | | CROCK | CROCKETT CONTAINER | 1438.00 | | | | 1438.00 | AUTO |
| 216763 | 05/12/11 | | UPS | U.P.S | 940.55 | | | | 940.55 | AUTO |
| 216764 | 05/13/11 | | JOSEM | JOSEPH M MYERS | 1800.00 | | | | 1800.00 | MNI |
| 216765 | 05/13/11 | | MISC | FRANK C PAULSEN | 1000.00 | | | | 1000.00 | MNI |
| 216766 | 05/13/11 | | SEMSS | SEMS AND SPECIALS | 673.01 | | | | 673.01 | MANL |
| 216767 | 05/16/11 | | ARCPA | ARC PAYROLL ACCOUNT | 5000.00 | | | | 5000.00 | MNI |
| 216768 | 05/17/11 | | MISC | J NARANJO - REIMBURS | 566.66 | | | | 566.66 | MNI |
| 216769 | 05/16/11 | | MISC | CLERK OF THE COURT | 25.00 | | | | 25.00 | MNI |
| 216771 | 05/18/11 | | A&CU | A&S CUT OFF CENTER | 1119.26 | | | | 1119.26 | AUTO |
| 216772 | 05/18/11 | | ALLAR | ALLSTAR FASTENERS, IN | 1127.61 | | | | 1127.61 | AUTO |
| 216773 | 05/18/11 | | BINDE | BINDER METAL PRODUCT | 2569.60 | | | | 2569.60 | AUTO |
| 216774 | 05/18/11 | | BLUEM | BLUE STAR METALS | 3091.57 | | | | 3091.57 | AUTO |
| 216775 | 05/18/11 | | CARDL | SC FUELS | 1696.62 | | | | 1696.62 | AUTO |
| 216776 | 05/18/11 | | CHARM | CHARMAN MANUFACTURIN | 1502.50 | | | | 1502.50 | AUTO |
| 216777 | 05/18/11 | | DAYLI | DAYLIGHT TRANSPORT | 1170.27 | | | | 1170.27 | AUTO |
| 216778 | 05/18/11 | | EQUIP | EQUIPMENT DIRECT | 365.40 | | | | 365.40 | AUTO |
| 216779 | 05/18/11 | | FASPA | ACTIVANT SOLUTIONS. | 2093.66 | | | | 2093.66 | AUTO |
| 216780 | 05/18/11 | | FRONT | FRONTIER METAL STAMP | 1330.60 | | | | 1330.60 | AUTO |
| 216781 | 05/18/11 | | GKIAL | J & D PRINTING | 238.16 | | | | 238.16 | AUTO |
| 216782 | 05/18/11 | | GLOBM | GLOBAL METALS | 699.03 | | | | 699.03 | AUTO |
| 216783 | 05/18/11 | | HEADS | HEADS & THREADS INTE | 2152.14 | | | | 2152.14 | AUTO |
| 216784 | 05/18/11 | | HOSEM | HOSE-MAN, INC. | 169.00 | | | | 169.00 | AUTO |
| 216785 | 05/18/11 | | HWECK | H.W. ECKHARDT CORP. | 652.50 | | | | 652.50 | AUTO |
| 216786 | 05/18/11 | | IDEAL | IDEAL FASTENERS | 3200.00 | | | | 3200.00 | AUTO |
| 216787 | 05/18/11 | | INDLA | INLAND POWDER COATIN | 1036.00 | | | | 1036.00 | AUTO |
| 216788 | 05/18/11 | | INDLP | INLAND PAPER COMPANY | 1318.08 | | | | 1318.08 | AUTO |
| 216789 | 05/18/11 | | JAYFA | JAY FASTENERS INC. | 347.30 | | | | 347.30 | AUTO |
| 216790 | 05/18/11 | | LEEJO | LEE JOHNSON SALES | 92.00 | | | | 92.00 | AUTO |
| 216791 | 05/18/11 | | LINDS | LINDSTROM METRIC, INC | 599.00 | | | | 599.00 | AUTO |
| 216792 | 05/18/11 | | MICRO | MICRO PLASTICS, INC | 402.70 | | | | 402.70 | AUTO |
| 216793 | 05/18/11 | | MRHOS | MR. HOSE INC. | 339.81 | | | | 339.81 | AUTO |
| 216794 | 05/18/11 | | NDIND | N.D. INDUSTRIES | 1735.80 | | | | 1735.80 | AUTO |
| 216795 | 05/18/11 | | NASHU | NASHUA LABEL PRODUCT | 1519.20 | | | | 1519.20 | AUTO |
| 216796 | 05/18/11 | | NBS | NBS CORP. | 300.00 | | | | 300.00 | AUTO |
| 216797 | 05/18/11 | | PACIF | PACIFIC WAREHOUSE SA | 1402.60 | | | | 1402.60 | AUTO |
| 216798 | 05/18/11 | | PEARL | PEARL ABRASIVE CO. | 170.33 | | | | 170.33 | AUTO |
| 216799 | 05/18/11 | | PENSK | PENSKE TRUCK LEASING | 566.50 | | | | 566.50 | AUTO |

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHG DIFF | TOTAL PAID | STAT |
|---|---|---|---|---|---|---|---|---|---|---|
| 216800 | 05/18/11 | | PENTR | PENTRALE METAL PROCE | 185.74 | | | | 185.74 | AUTO |
| 216801 | 05/18/11 | | PORTE | PORTEOUS FASTENERS C | 438.01 | | | | 438.01 | AUTO |
| 216802 | 05/18/11 | | RGFEN | R. G. F. ENTERPRISES, I | 1053.15 | | | | 1053.15 | AUTO |
| 216803 | 05/18/11 | | RANCH | RANCHO DISPOSAL SERV | 546.15 | | | | 546.15 | AUTO |
| 216804 | 05/18/11 | | REDWH | RED & WHITE VALVE CO | 382.20 | | | | 382.20 | AUTO |
| 216805 | 05/18/11 | | ROTOR | ROTOR CLIP CO., INC. | 220.47 | | | | 220.47 | AUTO |
| 216806 | 05/18/11 | | SAV-O | SAV-ON PLATING CO. | .00 | | | | .00 | VOID |
| 216807 | 05/18/11 | | SAV-O | SAV-ON PLATING CO. | .00 | | | | .00 | VOID |
| 216808 | 05/18/11 | | SAV-O | SAV-ON PLATING CO. | 2995.15 | | | | 2995.15 | AUTO |
| 216809 | 05/18/11 | | SIMSH | SIMS WELDING SUPPLY | 226.40 | | | | 226.40 | AUTO |
| 216810 | 05/18/11 | | SPECS | SPECIALTY SPRAY SERV | 50.00 | | | | 50.00 | AUTO |
| 216811 | 05/18/11 | | UPS | U. P. S | 1336.80 | | | | 1336.80 | AUTO |
| 216812 | 05/18/11 | | UPSCU | UPS SUPPLY CHAIN SOL | 351.37 | | | | 351.37 | AUTO |
| 216813 | 05/18/11 | | WESTO | WESTESCO, WESTERN TIR | 4432.68 | | | | 4432.68 | AUTO |
| 216814 | 05/18/11 | | IDEAL | IDEAL FASTENERS | 3241.00 | | | | 3241.00 | AUTO |
| 216815 | 05/18/11 | | IDEAL | IDEAL FASTENERS | 2745.00 | | | | 2745.00 | AUTO |
| 216816 | 05/18/11 | | IDEAL | IDEAL FASTENERS | 6581.25 | | | | 6581.25 | AUTO |
| 216817 | 05/18/11 | | IDEAL | IDEAL FASTENERS | 4200.00 | | | | 4200.00 | AUTO |
| 216818 | 05/18/11 | | IDEAL | IDEAL FASTENERS | 4283.50 | | | | 4283.50 | AUTO |
| 216819 | 05/18/11 | | FASTS | GREATLAND SALES GROU | 242.00 | | | | 242.00 | MANI |
| 216820 | 05/18/11 | | NOVAN | NOVA WAREHOUSE | 70.00 | | | | 70.00 | MNI |
| 216821 | 05/18/11 | | AIRCR | AIRCRAFT FASTENERS, | 25.00 | | | | 25.00 | MANI |
| 216822 | 05/18/11 | | SEAWA | SEAWAY BOLT & SPECIA | 840.00 | | | | 840.00 | MANI |
| 216823 | 05/18/11 | | FASTS | GREATLAND SALES GROU | 340.14 | | | | 340.14 | MANI |
| 216824 | 05/18/11 | | MBROW | M. BROWN FITTING SPEC | 110.00 | | | | 110.00 | MANI |
| 216825 | 05/18/11 | | J&BCU | J&B CUSTOMHOUSE BROK | 105.00 | | | | 105.00 | MNI |
| 216826 | 05/18/11 | | USCUS | U.S. CUSTOMS & BORDE | 318.42 | | | | 318.42 | MNI |
| 216828 | 05/18/11 | | AAAAU | ACSC | 508.47 | | | | 508.47 | AUTO |
| 216829 | 05/18/11 | | ADTSE | ADT SECURITY SERVICE | 83.37 | | | | 83.37 | AUTO |
| 216830 | 05/18/11 | | AMEX3 | AMERICAN EXPRESS - C | 12103.14 | | | | 12103.14 | AUTO |
| 216831 | 05/18/11 | | BLUEC | ANTHEM BLUE CROSS | 407.00 | | | | 407.00 | AUTO |
| 216832 | 05/18/11 | | CARDL | RC FUELS | 2266.51 | | | | 2266.51 | AUTO |
| 216833 | 05/18/11 | | CHEVR | CHEVRON | 185.82 | | | | 185.82 | AUTO |
| 216834 | 05/18/11 | | COMME | COMMERCIAL MOBILE SY | 137.88 | | | | 137.88 | AUTO |
| 216835 | 05/18/11 | | COMMC | COMMUNITY BANK | 16704.90 | | | | 16704.90 | AUTO |
| 216836 | 05/18/11 | | DELLF | DELL FINANCIAL SERVI | 71.99 | | | | 71.99 | AUTO |
| 216837 | 05/18/11 | | DISTR | IFASTGROUPE DISTRIBU | 187.42 | | | | 187.42 | AUTO |
| 216838 | 05/18/11 | | DMVRE | DMV RENEWAL | 676.00 | | | | 676.00 | AUTO |
| 216839 | 05/18/11 | | FEDX | FEDEX | 124.15 | | | | 124.15 | AUTO |
| 216840 | 05/18/11 | | GRAIN | GRAINGER    BR44G | 131.77 | | | | 131.77 | AUTO |
| 216841 | 05/18/11 | | HEALT | HEALTH NET | 7024.79 | | | | 7024.79 | AUTO |
| 216842 | 05/18/11 | | J&BCU | J&B CUSTOMHOUSE BROK | 500.00 | | | | 500.00 | AUTO |
| 216843 | 05/18/11 | | JOSEM | JOSEPH M MYERS | 11400.00 | | | | 11400.00 | AUTO |
| 216843 | 05/31/11 | | JOSEM | JOSEPH M MYERS | 11400.00- | | | | 11400.00- | V CK |
| 216844 | 05/18/11 | | KAISE | KAISER FOUNDATION | 1672.00 | | | | 1672.00 | AUTO |
| 216845 | 05/18/11 | | KELLO | KELLOGG & ANDELSON A | 1570.00 | | | | 1570.00 | AUTO |
| 216846 | 05/18/11 | | MCKES | SPARKLETTS | 51.11 | | | | 51.11 | AUTO |
| 216847 | 05/18/11 | | MOBIL | EXXONMOBIL | 117.89 | | | | 117.89 | AUTO |
| 216848 | 05/18/11 | | PWB | PACIFIC WESTERN BANK | 12921.64 | | | | 12921.64 | AUTO |
| 216849 | 05/18/11 | | PITNE | PITNEY BOWES | 215.87 | | | | 215.87 | AUTO |
| 216850 | 05/18/11 | | PITNP | PURCHASE POWER | 340.59 | | | | 340.59 | AUTO |
| 216851 | 05/18/11 | | PRINP | PRINTER'S PARTS OF L | 150.00 | | | | 150.00 | AUTO |
| 216852 | 05/18/11 | | ROMOM | ROMO MAINTENANCE | 400.00 | | | | 400.00 | AUTO |

COMPANY: 10                                                                                      PAGE    4
RUN ID: MR                                                                                       05/31/11
RUN BY:  JS                    MONTH END-ACCOUNTS PAYABLE CHECK REGISTER                          16:14:42 06/07/11

| NUMBER | DATE | BANK ACCT. | VEND | VENDOR NAME | GROSS AMOUNT | ORIG. AMOUNT | DISCOUNT | XCHO DIFF | TOTAL PAID | STAT |
|---|---|---|---|---|---|---|---|---|---|---|
| 216853 | 05/18/11 | | SAFEC | SYMETRA LIFE INSURAN | 240.00 | | | | 240.00 | AUTO |
| 216854 | 05/18/11 | | SHELL | SHELL | 10.74 | | | | 10.74 | AUTO |
| 216855 | 05/18/11 | | STATB | STATE BOARD OF EQUAL | 1835.00 | | | | 1835.00 | AUTO |
| 216856 | 05/18/11 | | TELEP | TELEPACIFIC COMMUNIC | 1164.84 | | | | 1164.84 | AUTO |
| 216857 | 05/18/11 | | UPS | U.P.S | 1246.08 | | | | 1246.08 | AUTO |
| 216858 | 05/18/11 | | UNI76 | 76 CARD | 202.17 | | | | 202.17 | AUTO |
| 216859 | 05/18/11 | | VERIW | VERIZON WIRELESS | 747.18 | | | | 747.18 | AUTO |
| 216860 | 05/18/11 | | VERIZ | VERIZON CALIFORNIA | 315.83 | | | | 315.83 | AUTO |
| 216861 | 05/19/11 | | HILTI | HILTI | 300.00 | | | | 300.00 | MANL |
| 216862 | 05/20/11 | | ARCPA | ARC PAYROLL ACCOUNT | 3500.00 | | | | 3500.00 | MNI |
| 216863 | 05/20/11 | | PRDTL | PROTECTIVE LIFE INSU | 800.00 | | | | 800.00 | MNI |
| 216864 | 05/20/11 | | GENER | GENERAL PLUG & MFGR. | 739.80 | | | | 739.80 | MANL |
| 216865 | 05/20/11 | | DUNCA | DUNCAN BOLT | 62.92 | | | | 62.92 | MANL |
| 216866 | 05/23/11 | | ULTRA | ULTRA FASTENER | 1775.00 | | | | 1775.00 | MANL |
| 216867 | 05/24/11 | | RED&W | RED & WHITE VALVE CO | 303.60 | | | | 303.60 | MANL |
| 216868 | 05/24/11 | | DUNCA | DUNCAN BOLT | 22.88 | | | | 22.88 | MANL |
| 216869 | 05/24/11 | | INLAT | INLAND TOOL SOLLUTIO | 44.90 | | | | 44.90 | MANL |
| 216870 | 05/24/11 | | SEMSS | SEMS AND SPECIALS | 1439.43 | | | | 1439.43 | MANL |
| 216871 | 05/31/11 | | SUPIR | SUPERIOR WASHER CO. | 200.00 | | | | 200.00 | MANL |
| 216872 | 05/25/11 | | SUPIR | SUPERIOR WASHER CO. | 990.00 | | | | 990.00 | MANL |
| 216873 | 05/25/11 | | WPSCO | W.P.S. CO. | 414.08 | | | | 414.08 | MANL |
| 216874 | 05/26/11 | | ABOVE | ABOVE BOARD ELECTRON | 1030.00 | | | | 1030.00 | MANL |
| 216875 | 05/31/11 | | ALMAB | ALMA BOLT COMPANY | 308.28 | | | | 308.28 | MANL |
| 216876 | 05/27/11 | | L&MJA | L & M JANITORIAL SER | 500.00 | | | | 500.00 | MNI |
| 216877 | 05/27/11 | | SUPIR | SUPERIOR WASHER CO. | 40.00 | | | | 40.00 | MANL |
| 216879 | 05/27/11 | | ARROI | ARROW INDUSTRIES | 110.55 | | | | 110.55 | AUTO |
| 216880 | 05/27/11 | | BRUNT | BRUNTON MOLDS, INC. | 1200.00 | | | | 1200.00 | AUTO |
| 216881 | 05/27/11 | | INDLP | INLAND PAPER COMPANY | 1229.53 | | | | 1229.53 | AUTO |
| 216882 | 05/27/11 | | ARCPA | ARC PAYROLL ACCOUNT | 25000.00 | | | | 25000.00 | MNI |
| 216884 | 05/31/11 | | ALMAB | ALMA BOLT COMPANY | 154.14 | | | | 154.14 | MANL |
| 216885 | 05/31/11 | | SIERA | SIERRA PACIFIC SUPPL | 35.00 | | | | 35.00 | MANL |
| 216886 | 05/31/11 | | WESTT | WESTERN TUBE & CONDU | 1112.80 | | | | 1112.80 | MANL |
| 216893 | 05/31/11 | | DAYLI | DAYLIGHT TRANSPORT | 2039.51 | | | | 2039.51 | AUTO |
| 216894 | 05/31/11 | | LEEJO | LEE JOHNSON SALES | 44.00 | | | | 44.00 | AUTO |
| 216895 | 05/31/11 | | METRI | METRIC THREADED PROD | 10905.17 | | | | 10905.17 | AUTO |
| 216896 | 05/31/11 | | PACIF | PACIFIC WAREHOUSE SA | 203.32 | | | | 203.32 | AUTO |
| 216897 | 05/31/11 | | PORTE | PORTEOUS FASTENERS C | 2179.26 | | | | 2179.26 | AUTO |
| 216913 | 05/31/11 | | A&SCU | A&S CUT OFF CENTER | 2446.01 | | | | 2446.01 | AUTO |
| 216914 | 05/31/11 | | BRIGH | BRIGHTON BEST INTERN | 2150.87 | | | | 2150.87 | AUTO |
| 216915 | 05/31/11 | | CHARM | CHARMAN MANUFACTURIN | 1350.00 | | | | 1350.00 | AUTO |
| 216916 | 05/31/11 | | WESTO | WESTESCO.WESTERN TIR | 4540.52 | | | | 4540.52 | AUTO |
| 5310030 | 05/20/11 | | DESIR | DESIRABLE ENTERPRISE | 3571.53 | | | | 3571.53 | MANL |
| 90017950 | 05/01/11 | 01101 | SHERI | SHERIFFS COURT SERVI | 106.21 | | | | 106.21 | MNI |

```
TOTAL FOR BANK ACCT NO.          01101
             DISCOUNT EARNED ..          .00
             AUTO CHECKS ......          .00
             MANUAL CHECKS .....          .00
     MANUAL CHECKS (NO INVOICE) ..    5,657.37
             VOIDED CHECKS ....    10,621.00-
TOTAL ALL CHECKS ................    4,963.63-
```

COMPANY: 10                                                                              PAGE    5
RUN ID:  MR                                                                              05/31/11
RUN BY:  JS                         MONTH END-ACCOUNTS PAYABLE CHECK REGISTER         16.14:42 05/02/11

```
NUMBER    DATE BANK ACCT.  VEND VENDOR NAME        GROSS AMOUNT  ORIG. AMOUNT   DISCOUNT   XCHG DIFF   TOTAL PAID  STAT
=====================================================================================================================

TOTAL FOR BANK ACCT NO.          01102
               DISCOUNT EARNED ..          .00
               AUTO CHECKS .....    172,626.06
               MANUAL CHECKS ....     40,270.74
     MANUAL CHECKS (NO INVOICE) ..     89,642.14
               VOIDED CHECKS . .     39,467.09-
TOTAL ALL CHECKS .............    263,071.85


TOTALS FOR COMPANY . . . . . . . . . . .  10
               DISCOUNT EARNED ..          .00
               AUTO CHECKS ......    172,626.06
               MANUAL CHECKS ....     40,270.74
     MANUAL CHECKS (NO INVOICE) ..     95,259.51
               VOIDED CHECKS ....     50,088.09-
TOTAL ALL CHECKS .............    258,108.22
```

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                    1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re                                              Case No.: **6:11-bk-33941**

**ARC Fastener Supply and Manufacturing**

                                    Debtor.        ## DISCLOSURE OF COMPENSATION
                                                   ## OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept ............................................... $ _____ **0.00**

   Prior to the filing of this statement I have received ................................. $ _____ **0.00**

   Balance Due ........................................................................................ $ _____ **0.00**

2. $ **1,039.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor       ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor       ☐ Other (specify):

5. ☐ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ■ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached. **Debtor has deposit $15,000.00 from which filings fees were paid.**

   **Associated with The Advocates' Law Firm, LLP in this case, will share fees and file joint employment application.**

   **All legal fees will be based on hourly fees after employment application and fee petition is approved by court.**

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]
        **Exemption planning.**

**Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor - (1/88)**       **1998 USBC, Central District of California**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following services
**Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other contested or adversary proceeding.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**August 16, 2011**                        **/s/ Vincent A. Gorski**
*Date*                                          **Vincent A. Gorski 263487**
                                                *Signature of Attorney*
                                                **The Gorski Firm, APC**
                                                *Name of Law Firm*
                                                **4900 California Avenue**
                                                **Tower B, Suite 210**
                                                **Bakersfield, CA 93309**
                                                **661-952-9743  Fax: 661-952-9741**

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Vincent A. Gorski**<br>**THE GORSKI FIRM, APC**<br>**4900 California Avenue**<br>**Tower B, Suite 210**<br>**Bakersfield, CA 93309**<br>**661-952-9743 Fax: 661-952-9741**<br>**263487**<br>☒ *Attorney for:* **ARC Fastener Supply and Manufacturing** | |

| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
|---|---|
| In re:<br><br>**ARC Fastener Supply and Manufacturing**<br><div align="right">Debtor(s).</div> | CASE NO.: **6:11-BK-33941**<br>CHAPTER: **11**<br>ADV. NO.: |

## ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists   *Balance of deficient documents*   Date Filed: 8|16|11

☐ Amendments to the petition, statement of affairs, schedules or lists   Date Filed: _____

☐ Other: _____   Date Filed: _____

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

**/s/ Joseph M. Myers** _____   8|16|11
Signature of Authorized Signatory of Filing Party        Date

**Joseph M. Myers** _____
Printed Name of Authorized Signatory of Filing Party

**President** _____
Title of Authorized Signatory of Filing Party

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

**/s/ Vincent A. Gorski** _____   8|16|11
Signature of Attorney for Filing Party        Date

**Vincent A. Gorski 263487** _____
Printed Name of Attorney for Filing Party

---

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.